United States Bankruptcy Court

Northern District of Oklahoma

In re: Case No. 22-11231-M

Rachel Lee Orapello Chapter 7

    Debtor

# CERTIFICATE OF NOTICE

District/off: 1085-4      User: admin      Page 1 of 18

Date Rcvd: Dec 29, 2022      Form ID: 309A      Total Noticed: 980

The following symbols are used throughout this certificate:

**Symbol**      **Definition**

+      Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP.

++++      Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses.

\#      Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately.

\#\#      Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Dec 31, 2022:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Rachel Lee Orapello, 1712 Valley Road, Sapulpa, OK 74066-6136 |
| 2937011 | #+ | Aaron Walters, PO Box 217, Heppner, OR 97836-0217 |
| 2937012 | + | Aaron Isaacs, 22 North Ave., Manchester, NY 14504-9768 |
| 2937013 | #+ | Aaron Nedved, 575 Morts Dr, Wentzville, MO 63385-6840 |
| 2937014 | + | Abigail Salmon, 30 viewpoint Drive, Alexandria, KY 41001-1048 |
| 2937015 | | Abraham Aguilar, 1828 N 34TH ST, MCALLEN, TX 78501-3526 |
| 2937016 | + | Abrahan Solis, 10444 Venita Street, El Monte, CA 91731-1918 |
| 2937017 | + | Adam Adam, 10 Forest Blvd, Ardsley, NY, NY 10502-1004 |
| 2937018 | + | Adam Coley, 94 Smokebox Circle, Stewartstown, PA 17363-8781 |
| 2937019 | + | Adam Johnson, 5666 Willow Wood Court, #11, South Ogden, UT 84403-5931 |
| 2937020 | + | Adam Petersen, 7317 W Hawthorn Leaf Dr, Herriman, UT 84096-1227 |
| 2937021 | #+ | Adam Schumacher, 2 Wander Ln, Wantagh, NY 11793-1303 |
| 2937022 | + | Adam South, 535 Mary Cromwell Rd., Jamestown, TN 38556-5219 |
| 2937023 | + | Adrian Jimenez, PO Box 425, Seeley, CA 92273-0425 |
| 2937024 | + | Adrian Meza, 11324 Magnolia St, El Monte, CA 91732-3324 |
| 2937026 | | Adrien Cho, 125 16th Avenue, Seattle, WA 98122-5610 |
| 2937027 | + | Adrienne Smith, 8735 Contee Road, Apt 303, Laurel, MD 20708-1915 |
| 2937028 | + | Aidan Duffin, 15 Appleton Lane, Hampstead, NH 03841-2026 |
| 2937030 | + | Alan Castro, 1006 Liberty Drive, Suisun City, CA 94585-2651 |
| 2937031 | + | Alan De Asis, 115 SquareHaven CT, San Jose, CA 95111-3733 |
| 2937032 | + | Albert Rosado, 356 Snow Drop Ln, Elgin, IL 60124-1202 |
| 2937033 | + | Albert Schneider, 1175 New Highland Church Rd, Brandenburg, KY 40108-9756 |
| 2937034 | + | Alec Aguila, 5866 sw 107 st, Miami, FL 33156-4137 |
| 2937035 | + | Alejandro Cabrera, 11968 Manor Dr, Apt A, Hawthorne, CA 90250-2927 |
| 2937036 | + | Alejandro Lariz, 3016 Archdale Dr, Charlotte, NC 28210-4650 |
| 2937037 | + | Alejandro Manzo, 2907 Pinto Ln, Anderson, CA 96007-3634 |
| 2937038 | + | Aleksei Selivanov, 300 Cornell drive, STE A3, Wilmington, DE 19801-5768 |
| 2937039 | #+ | Alex Cruz, 540 lewrosa way, Santa Rosa, CA 95404-2421 |
| 2937040 | + | Alex Kolster, 5010 Pebble Ct, Kansas City, MO 64133-7702 |
| 2937041 | + | Alex Olivencia, 4817 W Mercer Ln, Glendale, AZ 85304-4333 |
| 2937042 | + | Alex Billnoski, 16634 Holly Ln S, Montgomery, TX 77316-4043 |
| 2937043 | + | Alex Iervasi, 501 Coronado Way, Indian Harbour Beach, FL 32937-3613 |
| 2937044 | + | Alex Lopez, 1231 Franciscan Ct, Unit 2, Carpinteria, CA 93013-1244 |
| 2937045 | + | Alex Shaffer, 10150 Ravenwood ct., Streetsboro, OH 44241-4350 |
| 2937046 | + | Alex Torrez, 4549 s Squires ln, 101, Gilber, AZ 85297-1121 |
| 2937047 | + | Alexander Mainegra, 1329 West 76th Street, Hialeah, FL 33014-3424 |
| 2937048 | + | Alexander Thetford, 145 Webster Ave, Apt 2, Jersey City, NJ 07307-1633 |
| 2937049 | + | Alexander Bova, 3940 E. 75th Street, Indianapolis, IN 46240-3608 |
| 2937050 | + | Alexander Jones, 740 Walnut St PO BOX 347, Dayton, IN 47941-0347 |
| 2937051 | + | Alexander Preciado, 853 Victoria Avenue, Venice, CA 90291-3931 |

| | | |
|---|---|---|
| District/off: 1085-4 | User: admin | Page 2 of 18 |
| Date Rcvd: Dec 29, 2022 | Form ID: 309A | Total Noticed: 980 |

| | | |
|---|---|---|
| 2937052 | + | Alfonso Flores, 7809 Blackford Ave, Whittier, CA 90606-2405 |
| 2937053 | + | Alfredo Garcia Menocal, 6785 sw 99 terrace, Pinecrest, FL 33156-3239 |
| 2937054 | + | Allyson Hines, 4312 E Morenci Rd, San Tan Valley, AZ 85143-5902 |
| 2937055 | + | Alm Jose Herrera, 8125 NW 74TH AVE UNIT 2, MEDLEY, FL 33166-7489 |
| 2937056 | + | Alonso Gonzalez, 1304 Coral Ct, Brownsville, TX 78520-8212 |
| 2937057 | + | Amanda Hornsby, 8412 Stansbury Lake Dr, Baltimore, MD 21222-2262 |
| 2937058 | + | Amanda Hurst, 211 Chippewa ave, Apt 5, Tampa, FL 33606-3611 |
| 2937060 | | Andre Maas, 170 W Mendocino Ave, Willits, CA 95490-3457 |
| 2937061 | | Andre Vertucio, PSC 2 Box 1558, APO, AR 96264-0016 |
| 2937062 | + | Andrea Amell, 6251 ridge ln, Warrenton, VA 20187-4363 |
| 2937063 | + | Andres Chavez, 4004 SE 13th Ave, Amarillo, TX 79104-3008 |
| 2937064 | + | Andres Guachichulca, 6149 S Francisco Ave, Chicago, IL 60629-2331 |
| 2937065 | + | Andrew Driggers, 458 Hicks Chapel Loop, Marion, NC 28752-8199 |
| 2937066 | + | Andrew Iademarco, 1014 2nd Ave se, Albany, OR 97321-3052 |
| 2937067 | + | Andrew Alonso, 420 Hillcrest Ave, Placentia, CA 92870-4107 |
| 2937068 | + | Andrew Augustine, 602 Woodbine Ave, Oak Park, IL 60302-1608 |
| 2937069 | + | Andrew Brinkman, 442 Sterling Street South, Saint Paul, MN 55119-5546 |
| 2937070 | + | Andrew Forbes IV, 3959 Monroe St, Williamstown, NJ 08094-7449 |
| 2937072 | + | Andrew Kelso, 326 Center St, Oakland, CA 94607-1813 |
| 2937073 | | Andrew Myerson, 31 Edmunds Rd, WELLESLEY HILLS, MA 02481-2907 |
| 2937074 | + | Andrew Raymond, 7011 cook ave, Irvington, AL 36544-3863 |
| 2937075 | + | Andrew Rouhier, 460 Roy Ave, Dayton, OH 45419-4014 |
| 2937076 | + | Andrew Sanchez, 1656 walworth ave, Pasadena, CA 91104-2329 |
| 2937077 | + | Andrew Sikorski, 1919 24th ave, L308, Astoria, NY 11102-3472 |
| 2937078 | + | Andy Robles, 2070 Monroe Avenue, North Bellmore, NY 11710-1523 |
| 2937079 | + | Angel Rivera, 6 Jasmine Rd, Lumberton, NJ 08048-5282 |
| 2937080 | + | Anibal Vazquez, 1102 calle Cordillera, Valle Alto, Pomce, PA 00730-4119 |
| 2937081 | + | Anthony Guzman, 300 N Rampart St, Trlr 56, Orange, CA 92868-1804 |
| 2937082 | + | Anthony Erdag, 13307 Virtuoso, Irvine, CA 92620-0381 |
| 2937083 | | Anthony Files, 205 Brooks Dr, Sheffield, AL 35660-7259 |
| 2937084 | + | Anthony Gomez, 1009 E Banyan St, Ontario, CA 91761-6107 |
| 2937085 | + | Anthony Gonzalez, 1421 W. Crone Ave., Anaheim, CA 92802-1731 |
| 2937086 | + | Anthony Roman, 22 Celia Terrace, Belleville, NJ 07109-1410 |
| 2937087 | + | Anthony San Andres, 64-19 79th St, Middle Village, NY 11379-2307 |
| 2937088 | + | Anthony Sarango, 53 Wildwood Ave, Edison, NJ 08837-3315 |
| 2937089 | + | Anthony Vargas, 32 Sand Hill Road, Morristown, NJ 07960-5929 |
| 2937091 | + | Antonio Borrero, 9735 Channing Dr, Sun city center, FL 33573-0235 |
| 2937092 | + | Antonio Llanos, 14160 Leaning Pine Dr, Miami Lakes, FL 33014-2513 |
| 2937093 | + | Antonio Quiachon, 2709 Cabrillo Avenue, Apartment A, Torrance, CA 90501-7624 |
| 2937094 | + | Aramis Alcantara, 2985 sw 24th st, Miami, FL 33145-3327 |
| 2937095 | + | Ari Verzosa, 28683 Middlesbrough Ct, Menifee, CA 92584-7896 |
| 2937096 | + | Aurelio Vergara, 10845 cotillion dr, Dallas, TX 75228-2406 |
| 2937097 | + | Austin Gillespie, 389 County Road 302D, Henderson, TX 75654-2249 |
| 2937098 | + | Austin Hall, 1611 Oakwood Ave, Akron, OH 44301-2745 |
| 2937099 | + | Austin Jones, 1580 Maple Ridge Drive, Loganville, GA 30052-3898 |
| 2937100 | + | Austin Martinez, 6156 Pacific Dogwood Ave, Las Vegas, NV 89139-5432 |
| 2937101 | + | Austin Russell, 367 Taghkanic Rd, Elizaville, NY 12523-1034 |
| 2937102 | + | Avery White, 402 E 7th St, Belle, WV 25015-1704 |
| 2937144 | + | BRIAN SEAY, 105 Palmer Ave, STROUDSBURG, PA 18360-7354 |
| 2937104 | + | Bao Doan, 2449 vista mountain dr, Vista, CA 92084-5848 |
| 2937105 | + | Barry Greer, 827 Goldmine Rd, Palmyra, VA 22963-5357 |
| 2937106 | + | Barry Max Jeter, 503 Jubilee Circle, Pell City, AL 35125-3360 |
| 2937107 | + | Ben Elmore, PO Box 20691, Greenfield, WI 53220-0691 |
| 2937108 | + | Benito Benavides, 2214 W. 117th Pl., Jenks, OK 74037-6220 |
| 2937109 | + | Benjamin Alverson, 201 Rollingwood circle NW, Rome, GA 30165-1748 |
| 2937110 | + | Beth Apol, 254 Snyder Rd, Granger, WA 98932-9727 |
| 2937111 | | Blaine Hafen, 2363 Indiana Ave, Columbus, OH 43202-3109 |
| 2937112 | + | Blake Robinson, 6 Meadowbrook Avenue, Eatontown, NJ 07724-2313 |
| 2937115 | + | Bonnie Mills, 95 Garland Avenue, Oakland, CA 94611-5518 |
| 2937116 | #+ | Brad Fack, 143 N Beachwood Dr, Apt E, Burbank, CA 91506-2161 |
| 2937117 | #+ | Brad Petry, 3129 W Rose Garden Ln, Phoenix, AZ 85027-6049 |
| 2937118 | + | Brady Christensen, 3409 252nd St E, Spanaway, WA 98387-4308 |
| 2937119 | + | Brandi Hafen, 128 South 4th Street, Hebron, OH 43025-8027 |

| | | |
|---|---|---|
| District/off: 1085-4 | User: admin | Page 3 of 18 |
| Date Rcvd: Dec 29, 2022 | Form ID: 309A | Total Noticed: 980 |

```
2937120            +   Brandon Hall, 1440 Fir Avenue, Clovis, CA 93611-7302
2937121            +   Brandon Kreissler, 2911 E Henley Dr, Columbia Mo, MO 65202-2662
2937122            +   Brandon Lane, 6822 Shamrock Way, San Antonio, TX 78253-5885
2937123            +   Brandon Wright, 4 market Street, Rm 118, Potsdam, NY 13676-1887
2937124                Brandt Pence, 1306 Poplar Ridge Dr, Memphis, TN 38120-3438
2937125            +   Brayden Eubanks, 115 Anderson Avenue, Pacolet, SC 29372-2800
2937127            +   Brendan Willett, 330 Darlene street, York, PA 17402-5080
2937126            +   Brendan mcnally, 36 jessieave, Attleboro, MA 02703-7614
2937128           #+   Brendan Westenbarger, 1468 Nestor Street, Munising, MI 49862-1420
2937129            +   Brendon Wheeler, 2423 Sweet Water Court, Chino Hills, CA 91709-4358
2937130            +   Brent Woodside, 2303 s Missouri abe, Sedalia, MO 65301-8055
2937131            +   Brent W, 199 lakehill Beach est rd, Springville, TN 38256-4654
2937132            +   Brett Gassman, 3851 cornell st, Hamburg, NY 14075-2804
2937133            +   Brett Jones, 7068 Waterman Avenue, University City, MO 63130-4323
2937134            +   Breven Walker, 1015 Broadax Path, Georgetown, KY 40324-8122
2937135            +   Brian Robbins, 4821 Lankershim Blvd, Suite F, #234, North Hollywood, CA 91601-4572
2937136            +   Brian Bell, 657 Upland Drive, Tooele, UT 84074-2453
2937137            +   Brian Hess, 33 Audie Ln, Harpers Ferry, WV 25425-6959
2937138            +   Brian Hoffman, 38 West Mountain Road, BOX 235, West Simsbury, CT 06092-2301
2937139            +   Brian K Saltzman, 321 Ridge Point Cir, Apt b31, Bridgeville, PA 15017-1525
2937140            +   Brian Magee, 8012 Long Drive, 472, Littleton, CO 80123-1278
2937141            +   Brian Malone, 10442 Breamore Dr, Charlotte, NC 28270-2511
2937142            +   Brian Nishimura, 3644 Serena, Clovis, CA 93619-2021
2937143            +   Brian Robinson, 16244 11th Ave ne, Shoreline, WA 98155-6342
2937145            +   Brian Weikert, 5940 State Route 605 S, Westerville, OH 43082-9689
2937146            +   Brody Lyons, 8914 Liptonshire Dr., Dallas, TX 75238-3644
2937147            +   Bryan Simoes, 22 cove rd., Dartmouth, MA 02748-2711
2937148            +   Bryan Meusel, 2212 Cloverdale Dr, Fallston, MD 21047-1615
2937149            +   Bryan Walker, 620 N Church St, Apt S1109, Charlotte, NC 28202-3277
2937150            +   Bryant Maciel, 3001 Hahn Dr #470, Modesto, CA 95350-0159
2937197            +   CHRISTIAN ANTKOW, 1006 Chumley Road, Garland, TX 75044-5203
2937151            +   Caleb Alderman, 3709 Arbor Drive, Fenton, MI 48430-3120
2937152            +   Caleb Curfman, 38 Wakefield Ave, Fredericksburg, VA 22405-2958
2937153            +   Caleb Roe, 2120 Justice Lane, Saint Cloud, FL 34769-7071
2937154            +   Calvin Boily, 96 Red Spruce Ln, Rochester, NY 14616-5028
2937155            +   Cameron Hodges, 307 E Franklin, Shawnee, OK 74804-3006
2937156            +   Cameron Minor, 201 marilee dr, New lebanon, OH 45345-1448
2937158            +   Carall Fillinger, 30248 Firwood Dr, Warren, MI 48088-5918
2937159            +   Carl Iwasaki, 3142 Hayden Street, Honolulu, HI 96815-4323
2937160            +   Carlos Capetillo, 228 N 18th st, #2, San jose, CA 95112-1850
2937161            +   Carlos Gaitan, 16027 Geranium Ct, Moreno Valley, CA 92551-7278
2937162            +   Carlos Gonzalez, 3329 Live Oak St, Huntington Park, CA 90255-6111
2937163            +   Carlos Herrera, 615 s Lorena st., C204, Los Angeles, CA 90023-1672
2937164            +   Carolyn Fines, 13716 e Cienega Creek drive, Vail, AZ 85641-9069
2937165            +   Casey Boris, 950 Genesee Street, Waukesha, WI 53186-5217
2937166            +   Casey Lau, 68 Rustic Way, Freehold, NJ 07728-9011
2937167            +   Cashin Quimayousie, 27502 Via La Carta, San Juan Capistrano, CA 92675-2790
2937168            +   Celia Galindo, 22 Green Hill Ln, Rochester, NY 14534-2104
2937170            +   Cesar Mier, 5585 Rumsey Dr, Riverside, CA 92506-3373
2937171            +   Chad Dietz, 810 Spicebush Path, Locust Grove, GA 30248-3179
2937172           #+   Chad Fisher, 109 Pimlico Dr, Dillsburg, PA 17019-9803
2937173            +   Chandler Story, 8845 25th St, Metairie, LA 70003-5448
2937174            +   Charity Romero, 1372 Nutcracker Ave, Dinuba, CA 93618-5101
2937175            +   Charles Rijnders, 13760 Alderwood Ln, 85L, Seal Beach, CA 90740-3966
2937176            +   Charles Lyman, 4531 W Gillette St, Meridian, ID 83642-4278
2937177            +   Charles Pacheco, 400 Atlantic street DPW, Security, Elizabeth, NJ 07206-1050
2937178            +   Charles Zimmel, 2060 East Plank Road, Unit 1, Appleton, WI 54915-7045
2937180            +   Charlie Hernandez, 2565 N 1150 W, Layton, UT 84041-1281
2937181            +   Charlie Richardson, 1361 N Peterson Ave, Long Beach, CA 90813-2332
2937182            +   Charlton Morales, 1606 Conestoga Circle, Columbia, SC 29223-3605
2937183            +   Chase Bais, 125 Kayen Luseru, Yigo, GA 96929-6436
2937184            +   Chase Hewins, 167 Burnt Pine Dr, Naples, FL 34119-9751
2937185            +   Chase Prochut, 264 Acadia Avenue, Hartford, WI 53027-8630
```

| | | |
|---|---|---|
| District/off: 1085-4 | User: admin | Page 4 of 18 |
| Date Rcvd: Dec 29, 2022 | Form ID: 309A | Total Noticed: 980 |

| | | |
|---|---|---|
| 2937186 | + | Cheri Mctureous, 7080 Southwest 34th Place, Gainesville, FL 32608-2787 |
| 2937187 | + | Chris Henderson, 4208 Alta Towne Lake Circle Bldg, 4208, Pooler, GA 31322-5055 |
| 2937188 | + | Chris Alsip, 11985 Tavel Court, Cincinnati, OH 45246-2616 |
| 2937189 | + | Chris Jones, 590 Jon Ln, Des Plaines, IL 60016-1055 |
| 2937190 | + | Chris Keller, 113 west boscawen street, 2, winchester, VA 22601-4115 |
| 2937191 | | Chris Mozingo, 1547 LAMBERT ST, RAHWAY, NJ 07065-2037 |
| 2937192 | + | Chris Richardson, 20098 McCray Drive, Abingdon, VA 24211-6918 |
| 2937193 | + | Chris Shelton, 163 Tedder Blvd, Smyrna, TN 37167-5519 |
| 2937194 | | Chris Thorn, 4091 Primrose Lane, Peachtree Corners, GA 30092-1908 |
| 2937195 | + | Christiaan Xavier Bencomo, 4492 Camino De La Plaza, #2327, San Ysidro, CA 92173-3071 |
| 2937196 | + | Christian Aliser, 1147 Ala Napunani St, Apt 601, Honolulu, HI 96818-1671 |
| 2937198 | + | Christian Hanspach, 16485 COLLINS AVE, APT 2236, Sunny Isles Beach, FL 33160-4552 |
| 2937199 | + | Christian Maust, 65 Russo Dr, Canfield, OH 44406-9666 |
| 2937200 | + | Christian Miller, 5811 W 111th Pl, Westminster, CO 80020-3289 |
| 2937201 | + | Christian Neufischer, 1245 E. Dover St, Glendora, CA 91740-5315 |
| 2937202 | + | Christian Tinnion, 700 Beverly Hills Rd, 925, Hattiesburg, MS 39401-4560 |
| 2937203 | + | Christine Boeringa, 24928 S. Donegal Drive, Manhattan, IL 60442-8153 |
| 2937204 | + | Christopher Moore, 19002 Mission Park Drive, 1338, Richmond, TX 77407-3117 |
| 2937205 | + | Christopher Morey, 10 Fessenden Street, 1, Portland, ME 04103-4893 |
| 2937206 | + | Christopher Niedermayer, 511 Lexington dr, Cinnaminson, NJ 08077-4023 |
| 2937207 | + | Christopher Zervos, 109 Dosel lane, St Augustine, FL 32095-4859 |
| 2937208 | + | Christopher Dakovicch, 16367 Sisley Drive, Chino Hills, CA 91709-4666 |
| 2937209 | + | Christopher Floeter, 6206 Kings Scepter Rd, Grand Blanc, MI 48439-8706 |
| 2937210 | + | Christopher Minarchi, 11746 SW 132nd Place, Miami, FL 33186-4414 |
| 2937211 | + | Christopher Price, 1466 Saddle St NE, Uniontown, OH 44685-8518 |
| 2937212 | + | Christopher Reese, 26520 Mahonia Way, Murrieta, CA 92562-4485 |
| 2937213 | #+ | Christy Chichester, 127 West Curtin Street, Bellefonte, PA 16823-1620 |
| 2937215 | + | Clayton Carron, 438 S Longbranch Dr, Maize, KS 67101-7019 |
| 2937216 | #+ | Clayton sharp, 4500 N 439 Rd, Adair, OK 74330-3117 |
| 2937217 | + | Clint Esqueda, 3415 Sweetwater Springs Blvd, SpringValley, CA 91978-1042 |
| 2937218 | + | Codi Schneider, 1175 New Highland Church Rd, Brandenburg, KY 40108-9756 |
| 2937219 | + | Cody Hammill, 13165 sw Ash Dr, Tigard, OR 97223-6023 |
| 2937220 | + | Cody Case, 103 Morton St., Jackson, OH 45640-1334 |
| 2937221 | + | Cody Chapman, 500 Weldon Lake Rd, Milner, GA 30257-3513 |
| 2937222 | + | Cody Farmer, 84 Theresa Ln, Lebanon, KY 40033-8216 |
| 2937223 | #+ | Cody Iversen, 50 hinds street, Montrose, PA 18801-1502 |
| 2937224 | + | Cody Kozma, 1015 Karen Ridge Ct, Kissimmee, FL 34747-1254 |
| 2937225 | + | Cody McKee, 22 Belgian Blue Way, Fountain Inn, SC 29644-7912 |
| 2937226 | + | Colby Crawford, 1415 Savannah Street, Covington, LA 70433-6027 |
| 2937227 | + | Cole Williams, 116 Fulwood Dr, Franklin, TN 37067-8406 |
| 2937228 | + | Colin Lawrence, 452 Via Colinas, Westlake Village, CA 91362-5026 |
| 2937229 | + | Colin Clover, 2091 Mayfield Ave, San Jose, CA 95130-1827 |
| 2937230 | + | Colton Remley, 4639 E Van Ness Rd, Hernando, FL 34442-4467 |
| 2937231 | + | Connor Rose, 1725 E 3rd St, B626, Bloomington, IN 47406-7509 |
| 2937232 | + | Conor McQuade, 23 Wayne Ave, Dudley, MA 01571-5810 |
| 2937233 | + | Constantine Pavlidis, 34-47 82nd st, Supers apt, Jackson heights, NY 11372-2915 |
| 2937235 | + | Corey Low, 9561 Satellite Blvd, Suite 317-FCL1004602, Orlando, FL 32837-8441 |
| 2937236 | + | Cory Doane, 29040 N Brenner Pass Rd, Queen Creek, AZ 85142-9670 |
| 2937237 | + | Courtney Thornton, 1231 E Richmond St, Broken Arrow, OK 74012-5706 |
| 2937238 | + | Craig North, 19905 Se 5th Way, Camas, WA 98607-8606 |
| 2937239 | + | Criston Charley, P.O. Box 548 Thoreau NM 87323, Thoreau, NM 87323-0548 |
| 2937240 | + | Curtis Cronin, 651 Baker Ln, Leander, TX 78641-1341 |
| 2937242 | + | Curtiss Huckabone, 10808 W SACK DR, SUN CITY, AZ 85373-9774 |
| 2937284 | + | DEREK LONDON RODRIGUEZ, 375 CONESTOGA WAY, UNIT 2213, HENDERSON, NV 89002-0101 |
| 2937243 | + | Dale Austin, 809 Beautyberry ln., Leander, TX 78641-4673 |
| 2937244 | + | Dallas Diaz, 10697 W centennial Pkwy, Apt 3061, Las Vegas, NV 89166-1518 |
| 2937245 | + | Damian Ortega, 1024 Gulf Avenue, Wilmington, CA 90744-3305 |
| 2937246 | + | Dan Borses, 1208 S EVANWOOD AVE, WEST COVINA, CA 91790-4050 |
| 2937247 | + | Daniel Aparicio, 1012 North Plum Grove Road, Apt 301, Schaumburg, IL 60173-4676 |
| 2937248 | + | Daniel Borrero, 1038 39th ave, Oakland, CA 94601-4029 |
| 2937249 | + | Daniel Castillo, 28241 sw 163rd ct, Homestead, FL 33033-1051 |
| 2937250 | + | Daniel Masaya, 3912 S Forecastle Ave, West Covina, CA 91792-3220 |
| 2937251 | + | Daniel Williams, 93 Ledgestone Dr, Fairview, NC 28730-7100 |

| | | |
|---|---|---|
| District/off: 1085-4 | User: admin | Page 5 of 18 |
| Date Rcvd: Dec 29, 2022 | Form ID: 309A | Total Noticed: 980 |

| | | |
|---|---|---|
| 2937252 | + | Daniel Byers, 5332 Espinoso Way, San Antonio, TX 78261-1739 |
| 2937253 | + | Daniel Gutierrez, 1862 Cassidy Knoll Dr, Kissimmee, FL 34744-6140 |
| 2937254 | + | Daniel Lopez, 1105 Merced St, Madera, CA 93638-2212 |
| 2937255 | + | Daniel Pacheco, 10196 Oxbow Avenue, Frisco, TX 75035-1380 |
| 2937256 | + | Danny Carrera, 4029 Orlando ct, Dallas, TX 75211-3232 |
| 2937257 | + | Danny Cushing, 140 Howard St NE, Atlanta, GA 30317-1144 |
| 2937258 | + | Danny Melendez, 43 Bronx River Rd Apt 8S, Yonkers, NY 10704-4432 |
| 2937259 | + | Darin Kearns, 264 S. Arlington St., Akron, OH 44306-1354 |
| 2937260 | + | Dave Fields, 1474 Friends Station road, New Market, TN 37820-4034 |
| 2937262 | + | Dave DiCello, 1285 Folkstone Dr, Pittsburgh, PA 15243-1925 |
| 2937263 | + | David Duggan, 316 North College Avenue, Greencastle, IN 46135-1325 |
| 2937264 | + | David Rodriguez, 24-53 77th St, East Elmhurst, NY 11370-1525 |
| 2937265 | + | David White, 1414 West Vine, Arlington Heights, IL 60005-1041 |
| 2937266 | + | David Barow, 167 Chaffee Ave., Waltham, MA 02453-8231 |
| 2937267 | + | David Caprio, 9507 E 147th Pl, Brighton, CO 80602-5714 |
| 2937268 | + | David Coultas, 9044 N. Polk Ave, Portland, OR 97203-2341 |
| 2937269 | + | David Edmonds, 3810 Lochmoor Dr, Lansing, MI 48911-2613 |
| 2937270 | + | David Finegan, 1656 Rockcress Drive, JAMISON, PA 18929-1645 |
| 2937271 | + | David Foster, 1044 long pointe avenue, Fort Worth, TX 76108-6931 |
| 2937272 | + | David Gilfillan, 2650 egg harbor road, Lindenwold, NJ 08021-1455 |
| 2937273 | + | David Justin, 2925, Berry Hill, McKinney, TX 75069-7893 |
| 2937274 | + | David Kempson, 5194 Tipperary Ave, Waldorf, MD 20602-6113 |
| 2937275 | + | David McGarrh, 970 Millcreek Dr., Henderson, KY 42420-5305 |
| 2937276 | + | David Mendez, 22425 benson rd se, Apt A 303, Kent, WA 98031-2538 |
| 2937277 | + | David Newman, 57 Capri Dr, Brick, NJ 08723-6942 |
| 2937278 | + | David Pavell, 717 Clifton Court, Simi Valley, CA 93065-5679 |
| 2937279 | + | David Tester, 5468 W Morning Blush Dr, Herriman, UT 84096-6493 |
| 2937280 | + | David Weber, 4900 NW 47th Terrace, Tamarac, FL 33319-3625 |
| 2937281 | + | Deborah O'Campo, 610 East Cypress Street, Apt B, Santa Maria, CA 93454-5254 |
| 2937282 | + | Dennis Porebski, 408 N Fir Pl, BROKEN ARROW, OK 74012-2133 |
| 2937283 | + | Dennis Zuniga, 8620 W Paddle Wheel Way, Las Vegas, NV 89117-3342 |
| 2937285 | + | Derek Zumba, 332 39th street, Apt 2, Brooklyn, NY 11232-2904 |
| 2937286 | + | Devin Gills, 4752 Moorpark way, Sacramento, CA 95842-3147 |
| 2937287 | + | Devin Smith, 32 Seminole Trail, Palmyra, VA 22963-3158 |
| 2937288 | + | Devon Lininger, 814 Red Crossbill, San Antonio, TX 78253-4324 |
| 2937289 | + | Diego Casillas, 13724 W Mauna Loa Ln, Surprise, AZ 85379-8383 |
| 2937290 | + | Diego Munoz, 770 vista san matias, San Diego, CA 92154-5674 |
| 2937291 | + | Dillon Justice, 1805 Martin Ave Lot 5, Radford, VA 24141-4044 |
| 2937292 | + | Dino Funari, 17 Hillside Rd, Hull, MA 02045-2907 |
| 2937293 | + | Dino Rossi, 23768 Demley Dr, Charter Township of Clinton, MI 48035-2919 |
| 2937294 | + | Dolf Dodge, 3953 Pegg Ave, Columbus, OH 43214-2977 |
| 2937295 | + | Dominic Forte, 472 Circuit St, Hanover, MA 02339-2011 |
| 2937296 | + | Dominic Ross, 1289 Shobar Ave, Sacramento, CA 95815-2376 |
| 2937297 | + | Dominick Cirigliano, 81 Columbia street New York, Apt 7C, New York, NY 10002-2634 |
| 2937298 | + | Dominick LaGrutta Jr, 2805 EDGE ROCK CIR, LAS VEGAS, NV 89117-0609 |
| 2937299 | + | Don Brosius, 129 Hill Dr, Fincastle, VA 24090-5207 |
| 2937300 | + | Don Haring, PO BOX 20, Creamery, PA 19430-0020 |
| 2937301 | + | Donald George, 155 oak street, Lilly, PA 15938-6008 |
| 2937302 | + | Donnie Campbell, 312 St. James Drive, Langhorne, PA 19047-1634 |
| 2937303 | + | Doug Bell, 4102 S 220th Place, Kent, WA 98032-8419 |
| 2937304 | + | Douglas Schroeder, 1582 GALLEON BLVD, HILLIARD, OH 43026-9564 |
| 2937305 | + | Douglas Wallace, 45 Lenox Circle, Roanoke, VA 24019-8069 |
| 2937306 | + | Dru Tischer, 1509 N Minnesota Ave, Shawnee, OK 74804-3840 |
| 2937307 | + | Duy Ninh, 13227 Rustic Garden Dr, Houston, TX 77083-0105 |
| 2937308 | + | Dwayne Soriano, 973 Beachpoint Way, Rodeo, CA 94572-1801 |
| 2937310 | + | Dylan Buehler, 268 Kenyon Avenue, Millville, NJ 08332-7403 |
| 2937312 | + | Edward Stevens, 9601 Justin Lane, Laurel, MD 20723-1801 |
| 2937313 | + | Edwin Solorzano, 8174 Lakespring Way, SACRAMENTO, CA 95828-6369 |
| 2937314 | + | Eileen Cruz, 190 Nw 122nd Ave, Miami, FL 33182-1218 |
| 2937315 | + | Eli Boone, 11812 Richmond st, Caldwell, ID 83605-6288 |
| 2937316 | + | Elijah King, 110 London Lane, Sharpsburg, GA 30277-1753 |
| 2937317 | + | Elliot Kuzma, 42 Fitchburg Rd, Ashburnham, MA 01430-1411 |
| 2937318 | + | Emerson Aguilar, 3676 Farnham Place, Riverside, CA 92503-4210 |

| | | |
|---|---|---|
| District/off: 1085-4 | User: admin | Page 6 of 18 |
| Date Rcvd: Dec 29, 2022 | Form ID: 309A | Total Noticed: 980 |

| | | |
|---|---|---|
| 2937319 | + | Emily Luna, 11601 Lago Vis W Apt 1401, Farmers Branch, TX 75234-6816 |
| 2937321 | + | Eoghan Cataldo, 3150 Rochambeau Avenue, Apt B23, Bronx, NY 10467-0782 |
| 2937322 | + | Eric Herb, 27 Golf Rd, Apt B, Lebanon, PA 17046-9216 |
| 2937323 | + | Eric McTureous, 7080 sw 34th place, Gainesville, FL 32608-2787 |
| 2937324 | + | Eric Alvarado, 1094 Beaver Way, La verne, CA 91750-2516 |
| 2937325 | | Eric Anderson, 875-3 Dipper Lane, Unit 3, Aurora, OH 44202 |
| 2937326 | + | Eric Ballenger, 2107 Beckham Ln, St Charles, IL 60174-5006 |
| 2937327 | + | Eric Galan, 2303 Fair Oaks Dr, Austin, TX 78745-2753 |
| 2937328 | + | Eric Matthias, 1131 E Oriole Dr, Gilbert, AZ 85297-3121 |
| 2937329 | | Eric Nichols, 7 Caputo Ave, Fort Edward, NY 12828-1104 |
| 2937330 | + | Eric Pichardo, 14226 Gowland St, Houston, TX 77045-5644 |
| 2937331 | + | Eric Pierce, 1034 Towlston Rd, McLean, VA 22102-1111 |
| 2937332 | + | Eric Roepke, 8 Country Club Drive Apt H, Coram, NY 11727-3407 |
| 2937333 | + | Eric Springsted, 12230 SW Winterhawk Ln, Beaverton, OR 97007-7077 |
| 2937334 | + | Erich Joas, 1521 8th Ave, Apt B314, Greeley, CO 80631-3856 |
| 2937335 | + | Erich Lehman, 400 Spencer Rd, Rochester, NY 14609-5705 |
| 2937336 | + | Erik Cole, 3255 SW 78th Ave, Portland, OR 97225-3007 |
| 2937337 | + | Erik Lopez, 8630 Broadway, Apt 3B, Elmhurst, NY 11373-5804 |
| 2937338 | + | Erin Clement, 14691 Dartmouth Cir, tustin, CA 92780-6605 |
| 2937339 | + | Eryn Sahs, 923 Warner Ave, Lemont, IL 60439-3954 |
| 2937340 | + | Esteban Asencio, 2424 SW 177th Terrace, Miramar, FL 33029-5128 |
| 2937341 | + | Ethan Inge, 2501 Pendleton Drive, Apt. 908, Norman, OK 73072-3461 |
| 2937342 | + | Ethan Urzua, 45 Fullerton Ave, Whitman, MA 02382-2433 |
| 2937343 | + | Etyam Santos, 14110 N Gila River Ave, Marana, AZ 85658-4957 |
| 2937345 | + | Evan Kwak, 2014 Deerfield Dr, Bensalem, PA 19020-4481 |
| 2937346 | + | Evan Valencia, 5437 Lafayette Dr, Fuquay-Varina, NC 27526-9394 |
| 2937347 | + | Evangelos Lithoxopoulos, 4806 Sawtelle blvd, Culver city, CA 90230-4837 |
| 2937348 | + | Fabio Redivo, 35 Edenville Rd, Warwick, NY 10990-2422 |
| 2937349 | + | Felix Feagins, 7028 Glenwood Ln, Moody, AL 35004-1127 |
| 2937350 | + | Felix Lu, 460 Center St. #6424, Moraga, CA 94570-5014 |
| 2937351 | + | Fernando Catania, 8600 NW 64th Street, Suite 4, Miami, FL 33166-2695 |
| 2937353 | + | Forrest Link, 2845 Clarendon Dr, Richmond, VA 23235-2323 |
| 2937354 | + | Francesco Brusco, 117 W Central Blvd, Suite 1, Palisades Park, NJ 07650-1299 |
| 2937355 | + | Francisco Cubillos, 45-26 80th St, Apt #2A, Elmhurst, NY 11373-3560 |
| 2937356 | + | Francisco Marmolejo, 624 Button St, Santa Cruz, CA 95060-2223 |
| 2937357 | + | Francisco Nunez, 164 Princeton road, Parlin, NJ 08859-1280 |
| 2937358 | | Frank Page, 21 Weeks Rd, Palmyra, ME 04965-3619 |
| 2937359 | + | Frank Roman, 5845 Caminito Del Estio, La Jolla, CA 92037-7153 |
| 2937360 | + | Franky Gonzales, 5220 W Northern Ave, 112, Glendale, AZ 85301-1410 |
| 2937361 | + | Fred Soriano, 14 Maple Way, San Carlos, CA 94070-4336 |
| 2937362 | + | Fritz Duggan, 323 Pierce Street, Lakewood, CO 80226-1775 |
| 2937363 | + | Gabriel Loubies Cordova, 2250 NW 114th Ave, Unit 1W CHL513270, Miami, FL 33192-4177 |
| 2937364 | + | Gaige Jevne, 818 23rd St S, Apt 7, Fargo, ND 58103-2469 |
| 2937365 | + | Gambit Rodriguez, 5350 Orangethorpe Ave, Apt 67, La Palma, CA 90623-1033 |
| 2937366 | + | Garrett Baldwin, 270 Happy Home School Rd, Ruffin, NC 27326-9298 |
| 2937367 | + | Garrett Surles, 9601 Keeling Ridge Rd, Louisville, KY 40291-1290 |
| 2937368 | + | Garrison Webking, 906 7th Ave NW, Puyallup, WA 98371-4234 |
| 2937369 | + | Gary Couturie, 1330 Park Dr, Suite 300, Mandeville, LA 70471-3281 |
| 2937370 | + | Gary Spisak, 11745 Preston St, Grand Terrace, CA 92313-5228 |
| 2937371 | + | Gary Williamson, 1290 W. Horizon Ridge Parkway, #623, Henderson, NV 89012-5514 |
| 2937372 | + | Gary Young, 327 Ogden Station Rd, Wenonah, NJ 08090-1405 |
| 2937373 | + | Gavin Thomas, 11024 Home Shore Drive, Pinckney, MI 48169-9562 |
| 2937374 | + | Geof Harrington, 38 Commerce Ave SW, Apt 503, Grand Rapids, MI 49503-4143 |
| 2937375 | + | George Guerra, 320 Liberty Street, Apt 57, Little Ferry, NJ 07643-1363 |
| 2937376 | + | George Santiago, 6416 NW 56th St., Coral Springs, FL 33067-2758 |
| 2937377 | + | Gerald LaBoone, 105 Smithfield Blvd, Smithfield, VA 23430-5921 |
| 2937378 | + | Gianni Tabigne, 91-1841 Keaunui Dr, Unit 607, Ewa Beach, HI 96706-5671 |
| 2937379 | + | Gianny Giguere, 100 walnut st, Door 19, Champlain, NY 12919-5335 |
| 2937380 | + | Gilbert Ascencion, 1917 Myrtle St., Apt. 4, Santa Ana, CA 92703-4320 |
| 2937381 | + | Glenn Hyland, 124 Birch St, Kingsford, MI 49802-5220 |
| 2937383 | + | Gordy Gibson, 5918 Simpson Ave, Valley Village, CA 91607-1332 |
| 2937384 | + | Graham Read, 3334 ne 55th ave, Portland, OR 97213-3326 |
| 2937385 | + | Greg Kicmal, 810 shortwood drive, Joliet, IL 60432-0792 |

| District/off: 1085-4 | User: admin | Page 7 of 18 |
|---|---|---|
| Date Rcvd: Dec 29, 2022 | Form ID: 309A | Total Noticed: 980 |

| | | |
|---|---|---|
| 2937387 | + | Greggory F Pontious, 375 Jacksonville Rd., Bldg. 2 Apt. 204, Warminster, PA 18974-1503 |
| 2937388 | + | Gregory Cavaluzzo, 185 Buckingham Road, West Hempstead, NY 11552-1738 |
| 2937389 | + | Griffin Ferrari, 6291 court street rd, east Syracuse, NY 13057-1210 |
| 2937390 | + | Guillermo Verdesoto, 6117 Northwest 72nd Avenue, Miami, FL 33195-3705 |
| 2937391 | + | Gustavo Acosta, 750 W Irving Park Rd, Apt 03, Chicago, IL 60613-6513 |
| 2937392 | | Hanqi Dong, 1555 Adams St, Apt D2, Madison, WI 53711-2102 |
| 2937393 | + | Harry Rodriguez, 18540 Soledad Canyon Road, Space 94, Canyon Country, CA 91351-7834 |
| 2937394 | + | Henry Galarza, 1318 Mill Slough Road, Kissimmee, FL 34744-2620 |
| 2937395 | | Heston Bond, 30782 South County Road, Stigler, OK 74462 |
| 2937396 | + | Hinata Ikagawa, 11 Palamedes, Irvine, CA 92604-1930 |
| 2937397 | + | Holden Combs, 235 west center street, Milford center, OH 43045-8007 |
| 2937398 | | Ian Walker, 1230 NLBJ hill country apts, 837, San Marcos, TX 78666 |
| 2937399 | + | Ian Happel, 6663 Montezuma Rd., Apt 26, San Diego, CA 92115-2834 |
| 2937400 | + | Ina Molinari, 11 Cummings Pl, Brigantine, NJ 08203-2807 |
| 2937401 | + | Isaac Solis, 1701 Smokehouse rd, Granbury, TX 76049-5698 |
| 2937402 | + | Isaac Fesmire, 152 Keil St., North Tonawanda, NY 14120-6922 |
| 2937403 | + | Isabella Henkel-Hanke, 5925 Valentine Dr., Winneconne, WI 54986-8661 |
| 2937404 | + | Israel Del Valle, 8910 Levelland, San Antonio, TX 78251-2968 |
| 2937405 | + | Israel Padilla, 3713 Sumac dr, Joliet, IL 60435-9069 |
| 2937406 | + | Issam Abreu, 3400 CALLE MARQUES, SAN ANTONIO, PA 00690-1369 |
| 2937407 | + | Itria Ventures/Biz 2 Credit, 1000 N West St #1200, Wilmington, DE 19801-1058 |
| 2937408 | + | Izaak Aguirre, 11133 Shoreline Dr, El Paso, TX 79936-2905 |
| 2937455 | + | JASON STUDLEY, 35631 Placid Place, Cathedral City, CA 92234-7918 |
| 2937463 | + | JD Davis, 330 E 39th St, Apt 31G, New York, NY 10016-2135 |
| 2937494 | + | JOAO PAULO OLIVEIRA, 8429 NW 74th St., PJC39195, Miami, FL 33166-6220 |
| 2937498 | + | JOE KAMLER, 1108 NE 97TH PLACE, Kansas City, MO 64155-2139 |
| 2937511 | | JOHN JOHNSON, 7740 Texas 183A Toll Road, Apt 619, Leander, TX 78641 |
| 2937536 | + | JORGE SOLORIO, P.O. BOX 9025, PMB #211, CALEXICO, CA 92232-9025 |
| 2937550 | ++++ | JOSEPH TIJERINA, 621 SE 168TH AVE APT 25, VANCOUVER WA 98684-9627 address filed with court:, Joseph Tijerina, 621 SE 168TH AVE, B25, VANCOUVER, WA 98684 |
| 2937409 | + | Jace Wilhelmi, 20808 N 27th Ave Apt 1106, 1106, Phoenix, AZ 85027-3210 |
| 2937410 | + | Jack Silbergeld, 17441 Cardinal Drive, Lake Oswego, OR 97034-6629 |
| 2937411 | + | Jackson Masters, 1862 old Seneca tpke, Marcellus, NY 13108-9756 |
| 2937413 | + | Jacob Trombino, 3151 Muldoon Road, Pensacola, FL 32526-2943 |
| 2937414 | + | Jacob DePriest, 5737 Shaver St, Dublin, VA 24084-2501 |
| 2937415 | #+ | Jacob Opperman, 6434 Bay Hill Dr., Abilene, TX 79606-5621 |
| 2937416 | + | Jacob Schwartz, 1320 W 39th St, Norfolk, VA 23508-2337 |
| 2937417 | + | Jae In, 8682 Shamrock Place, Dublin, CA 94568-1245 |
| 2937418 | + | Jae Kim, 5006 woodbine rd, Woodbine, MD 21797-9609 |
| 2937419 | | Jake Groendal, 12 Monroe Center St NW, Grand Rapids, MI 49503 |
| 2937420 | + | Jake Kopach, 633 Williams Ave, Runnemede, NJ 08078-1247 |
| 2937421 | + | James Cailotto, 5232 California Ave SW, Unit D, Seattle, WA 98136-1298 |
| 2937422 | + | James Hudson, 613 N Francis Avenue, Lansing, MI 48912-4214 |
| 2937423 | + | James McIsaac, 67 Commercial Blvd, Central Islip, NY 11722-1034 |
| 2937424 | + | James Owen, 4724 e merced st, Des moines, IA 50317-4723 |
| 2937425 | + | James Piccolo, 41 Mountain View Dr, Brookfield, CT 06804-1415 |
| 2937426 | + | James Portillo, 1411 South Highland Ave, Unit C, Fullerton, CA 92832-3380 |
| 2937427 | + | James Sporl, 610 WOLVERINE PLACE, JACKSONVILLE, NC 28546-9531 |
| 2937428 | + | James Toya, 1858, Nausika Avr, Rowland Heights, CA 91748-3139 |
| 2937429 | + | James West, 1908 19th Court, Jupiter, FL 33477-9044 |
| 2937430 | + | James Wilson, 8118 Fairway Villa Drive, Gautier, MS 39553-2321 |
| 2937431 | + | Jamie Theurich, 106 Queens Drive, G, Hudson Falls, NY 12839-6610 |
| 2937432 | + | Jamison Smith, 138 Rolling Rock Road, Aiken, SC 29803-6627 |
| 2937434 | | Jared Casaldi, 818c street, Danville, PA 17821 |
| 2937435 | + | Jared Diecidue, 11 Alden ave west, Randolph, MA 02368-5224 |
| 2937436 | + | Jared Massey, 36 Jackson way, Fort Oglethorpe, GA 30742-3912 |
| 2937437 | + | Jared Pahutski, 205 River Place Dr, Unit 518, Augusta, GA 30909-0062 |
| 2937438 | + | Jaren Decker, 4455 kron lane, Elizabeth, IN 47117-8013 |
| 2937439 | + | Jaret Turner, 1679 Blanc Court, Gurnee, IL 60031-5138 |
| 2937440 | + | Jarrett Munger, 105 W Cunningham St, Bonham, TX 75418-2426 |
| 2937441 | + | Jarrett Bertoncin, 6120 Lamar Ave, Mission, KS 66202-3237 |
| 2937442 | + | Jarrett LaBean, 703 S Kibbee St, Saint Johns, MI 48879-2067 |
| 2937443 | + | Jason Solich, 121 Duranta St, Unit A, Roseville, CA 95678-2184 |

| | | |
|---|---|---|
| District/off: 1085-4 | User: admin | Page 8 of 18 |
| Date Rcvd: Dec 29, 2022 | Form ID: 309A | Total Noticed: 980 |

| | | |
|---|---|---|
| 2937444 | + | Jason Bartlett, 120 Sunridge Dr, Freedom, PA 15042-2640 |
| 2937446 | + | Jason Blake, 385 Sanctuary Park Dr, Summerville, SC 29486-2386 |
| 2937447 | + | Jason Cain, 27 St Germain Place, Saint Charles, IL 60175-4608 |
| 2937448 | + | Jason DeSilva, 1925 Ramsey Drive, Lake Worth, FL 33461-5725 |
| 2937449 | + | Jason Esbensen, 479 E Cherry Rd, Quakertown, PA 18951-4403 |
| 2937451 | + | Jason Jourdan, 366 Holly Grove Road, Lewis Center, OH 43035-8720 |
| 2937452 | + | Jason Lee, 4645 Likini St., Honolulu, HI 96818-2240 |
| 2937453 | #+ | Jason Mitchell, 406 Triumph Ln, Wake Forest, NC 27587-2648 |
| 2937454 | + | Jason Smith, 257 1st Avenue, Avondale Estates, GA 30002-1104 |
| 2937456 | + | Jason Yang, 12203 S. 4th Street, Jenks, OK 74037-4944 |
| 2937457 | + | Jason Yoo, 1220 Post Rd, Apt 117, Fitchburg, WI 53713-4246 |
| 2937458 | + | Javier Orta, 1127 Nw 123rd Ct, Miami, FL 33182-2401 |
| 2937459 | + | Javier Flores, PO Box2289, Roma, TX 78584-2289 |
| 2937460 | + | Jayson Olea, 8649 N Maya Ct, Tucson, AZ 85742-8661 |
| 2937461 | | Jayson Rivera, 4524 s honore, 1 apt, Chicago, IL 60609 |
| 2937462 | | Jc Cortez, Douglas Ave, Oakland, CA 94603 |
| 2937464 | | Jeanpaul Jonker, De Brouwerstreet 52, Tienen, Belgium, 03300 |
| 2937465 | + | Jeff Laslett, 16848 Brady, Redford, MI 48240-2405 |
| 2937466 | + | Jeff Bailey, 1751 Dutch Valley Rd, Clinton, TN 37716-5116 |
| 2937467 | + | Jeff Barnes, 7 Warren place, Waldwick, NJ 07463-1110 |
| 2937468 | + | Jeff Dey, 4140 SW Tualatin Avenue, Portland, OR 97239-1576 |
| 2937469 | + | Jeff McPeek, 3010 S.Pines rd., Apt.46, Spokane Valley, WA 99206-5774 |
| 2937470 | + | Jeff Moore, 125 Lang Avenue, Pass Christian, MS 39571-4605 |
| 2937471 | + | Jeff Reeves, 525 Future Islands Way, Wendell, NC 27591-9837 |
| 2937472 | + | Jeff Russell, 205 Galveston Island Ln, Georgetown, TX 78628-6017 |
| 2937473 | + | Jeffrey Thackeray, 4835 Matchwood Court, Fayetteville, NC 28306-3935 |
| 2937474 | + | Jen Miller, 1250 N June St, Apt 109, Los Angeles, CA 90038-1384 |
| 2937475 | + | Jenn Rose, 6628 Clybourn Ave #131, North Hollywood, CA 91606-5202 |
| 2937476 | + | Jeremy Pazmino, 88-31 75th street, Queens, NY 11421-2304 |
| 2937477 | + | Jeremy Gates, 9731 Mobile Street, Commerce City, CO 80022-7146 |
| 2937478 | + | Jeremy Huck, 4246 S 84th st., Greenfield, WI 53228-2309 |
| 2937479 | + | Jeremy Meglasson, 170 Panorama Drive, Wimberley, TX 78676-5255 |
| 2937480 | + | Jerome Price, 1533 N. Humboldt Ave., Ontario, CA 91764-1435 |
| 2937481 | + | Jesse Jimenez, 1044 Bison Way, Salinas, CA 93905-4442 |
| 2937482 | + | Jesse Martinez, 11491 Se Linwood Ave, Milwaukie, OR 97222-2750 |
| 2937484 | + | Jesus Castillo, PO Box 3468, 1158 E D St, San Luis, AZ 85336-6986 |
| 2937483 | + | Jesus Castillo, 9249 Laurel Ave, Fontana, CA 92335-6057 |
| 2937485 | + | Jesus Martinez, 11491 Se Linwood Ave, Milwaukie, OR 97222-2750 |
| 2937486 | + | Jesus Montes, 1367 NW Campanella Way, Estacada, OR 97023-7654 |
| 2937487 | + | Jim Garrett, 76 Outlook Ave, Hawthorne, NJ 07506-3521 |
| 2937488 | + | Jim Greenlee, 3002 Camelot Dr, Bryan, TX 77802-2811 |
| 2937489 | + | Jim McCaslin, 1289 Little Bear Road, Buda, TX 78610-3029 |
| 2937490 | + | Jim Rogers, 23435 Bayleaf Dr, Spring, TX 77373-6203 |
| 2937491 | + | Jimm McShane, 4271 Sandstone Dr, Eagan, MN 55122-2024 |
| 2937492 | + | Jimmy Charlton, 68 7th Avenue north, Huntington station, NY 11746-2209 |
| 2937493 | + | Jimmy Shaw, 96 Camden Woods Place, Dallas, GA 30157-8732 |
| 2937495 | + | Joaquin Zarate, 2150 calview ave, San Jose, CA 95122-1603 |
| 2937496 | + | Joe Bartak, 12709 W 121st Ter, Overland Park, KS 66213-2276 |
| 2937497 | + | Joe Gray, 960 Pintail Rd, Knoxville, TN 37934-5090 |
| 2937499 | + | Joe Kelley, 500 Butler Ranch rd, Dripping Springs, TX 78620-5181 |
| 2937500 | + | Joe Knight, 1227 N Genesee Ave, Apt 5, West Hollywood, CA 90046-4730 |
| 2937502 | + | Joey Hadley, 140 Jason drive, Oxford, AL 36203-2522 |
| 2937503 | + | John Medina, 2307 Commercial St. NE, Albuquerque, NM 87102-1117 |
| 2937504 | + | John Berry, 1609 Shenandoah Rd, Alexandria, VA 22308-1124 |
| 2937505 | + | John Caruso, 42 Eagle Dr 4315, Egg Harbor Township, NJ 08234-4315 |
| 2937506 | + | John Chisolm Thompson, 243 Rhodes dr, Athens, GA 30606-4511 |
| 2937507 | + | John Churchill, 313 creek drive, 321, Wayne, PA 19087-5231 |
| 2937508 | + | John Dunlop, 10933 Trellis Ln, Pensacola, FL 32526-4536 |
| 2937509 | + | John Favotito Favorito, 4265 Haulover Dr, Johns Island, SC 29455-4116 |
| 2937510 | + | John Hutelmyer, 2205 Strawberry Lane, Coatesville, PA 19320-4748 |
| 2937512 | | John Leo, 1 Elisa Ln, CLARK, NJ 07066-1751 |
| 2937513 | + | John Lopes, 3331 W 96th Ave, Westminster, CO 80031-2775 |
| 2937514 | + | John Munoz, 7027 south Rockwell st, Apt 2, Chicago, IL 60629-1972 |

| | | |
|---|---|---|
| District/off: 1085-4 | User: admin | Page 9 of 18 |
| Date Rcvd: Dec 29, 2022 | Form ID: 309A | Total Noticed: 980 |

| | | |
|---|---|---|
| 2937515 | + | John Paradiso, 174 Straub Road, Rochester, NY 14626-4254 |
| 2937516 | + | John Parker, 4634 E Willow Point Ct, Wichita, KS 67220-1766 |
| 2937517 | + | John Purdom, 1699 Elmbridge ln, Hemet, CA 92545-7009 |
| 2937518 | + | John Shih, 324 Marble Arch Ave, Unit 1, SAN JOSE, CA 95136-3786 |
| 2937519 | + | Johnnie Gonzalez, 1816 Optimist Dr, Lakeland, FL 33801-6844 |
| 2937520 | + | Johnny Perez, 742 E Ashley Rd, San Antonio, TX 78221-3601 |
| 2937521 | + | Jomar Sorio, P.O. Box 8894, Tamuning, GA 96931-8894 |
| 2937522 | + | Jon Kempson, 11676 Cygnet Drive, Waldorf, MD 20601-2640 |
| 2937523 | + | Jonah Ira, 8749 Laguna Star Drive, Elk Grove, CA 95758-6310 |
| 2937524 | + | Jonathan Caruthers, 3004 Fitzroy Court, Spring Hill, TN 37174-8565 |
| 2937525 | + | Jonathan Phillips, 232 Pearson Place, Clayton, NC 27527-5552 |
| 2937526 | + | Jonathan Bondoc, 2909 Red Coat Cir, Brandon, FL 33511-9502 |
| 2937527 | + | Jonathan Feliciano, 266 Lyons plains rd, Weston, CT 06883-2424 |
| 2937528 | + | Jonathan Navoney, 180 Stonewood Drive, Bethel Park, PA 15102-2265 |
| 2937529 | + | Jonathan Pierce, 522 tower ct, Circleville, OH 43113-1541 |
| 2937530 | + | Jordan Brown, 444 George Brown Road, Pelion, SC 29123-9548 |
| 2937531 | + | Jordan Busby, 5602 Franks Lane, Farmington, NM 87402-5191 |
| 2937532 | + | Jordan Hamilton, 2716 Jackson St, Saint Joseph, MO 64507-1812 |
| 2937533 | + | Jordan Silver, 4623 Prospect Ave, 7, Los Angeles, CA 90027-5342 |
| 2937534 | + | Jorge Galvez, 26111 Gravett Pl, Santa Clarita, CA 91350-3054 |
| 2937535 | + | Jorge Herrera, Jr., 4063 Coleman Ave, San Diego, CA 92154-2518 |
| 2937537 | | Jos? Manuel Ch? vez, 482 W San Ysidro Boulevard, 1019, San Ysidro, CA 92173-2444 |
| 2937538 | + | Jose Ramirez, 830 Jennings Ave, Unit 107, Santa Rosa, CA 95401-8891 |
| 2937539 | + | Jose Candelario, 1206 hasley pl, Melbourne, FL 32940-6020 |
| 2937540 | + | Jose Diaz, 2813 28th st SW, Lehigh Acres, FL 33976-4004 |
| 2937541 | + | Jose Garcia, 3502 South 2nd Street, Milwaukee, WI 53207-3238 |
| 2937542 | + | Jose M. Chavez, 19632 chadway st, Santa Clarita, CA 91351-2016 |
| 2937543 | + | Jose Sanchez, 1607 E Windmill Rd, Derby, KS 67037-3738 |
| 2937544 | + | Joseph Karcich, 816 Edison avenue, APT 1R, Bronx, NY 10465-2302 |
| 2937545 | + | Joseph De La Torre, 232.W.Wedgewood.ave, San Gabriel, CA 91776-1322 |
| 2937546 | + | Joseph Donnelly, 2990 Fisher Oak Pl, Green Cove Springs, FL 32043-8635 |
| 2937547 | + | Joseph Garcia, 54 W New York Ave, Villas, NJ 08251-2567 |
| 2937548 | + | Joseph Jj, 4122 Main St., Rear, Pittsburgh, PA 15224-1539 |
| 2937549 | + | Joseph Revilla, 2364 Cottonwood Trail, Chino Hills, CA 91709-1181 |
| 2937551 | + | Joseph Walker, 6121 Farr Rd, Fruitport, MI 49415-8763 |
| 2937552 | + | Josh Berenbach, 159 Enfield Drive, Carthage, NC 28327-0705 |
| 2937553 | + | Josh Juan, 3400 N Zircon Dr, Prescott Valley, AZ 86314-8328 |
| 2937554 | + | Josh Mendyk, 10 Baywood Dr, Ocean View, NJ 08230-1061 |
| 2937555 | + | Josh Miller, 6295 Escallonia Drive, Newark, CA 94560-4719 |
| 2937556 | + | Joshua Lockhart, 1034 County Street 2939, Tuttle, OK 73089-3034 |
| 2937557 | | Joshua Collis, 903 W PENN PINES BLVD, CLIFTON HEIGHTS, PA 19018-4314 |
| 2937558 | + | Joshua Fermin, 3403 Cleveland Dr, Troy, MI 48083-5920 |
| 2937559 | + | Joshua Freytes, 7036 65th Pl # 3r, 3R, Glendale, NY 11385-6402 |
| 2937560 | + | Joshua Jacobs, 9319 Square Dance Pl, UNIT 103, Las Vegas, NV 89178-6777 |
| 2937561 | + | Joshua Nish, 17820, Garland Groh Blvd, Hagerstown, MD 21740-1992 |
| 2937562 | + | Joshua Tumblin, 1412 nw 61st st, 3, Seattle, WA 98107-2994 |
| 2937563 | | Joshua Williams, 616 Cinnamon Teal Cir, El Paso, TX 79932-4100 |
| 2937564 | + | Joshua Worthey, 401 2nd Ave S, Ste 200, Seattle, WA 98104-3931 |
| 2937565 | + | Josiah Shorb, 2640 Kingsgate Way, Lot 165, Richland, WA 99354-5318 |
| 2937567 | + | Juan Morales, 1441 S Peckham St, 1, Fullerton, CA 92833-4270 |
| 2937568 | + | Juan Sanchez, 4348 S HERMITAGE AVE, Chicago, IL 60609-3122 |
| 2937569 | + | Juan Zavala, 1169 Nile Ave, Chula Vista, CA 91911-3720 |
| 2937570 | + | Julian Garza, 14206 Stark Way, Mount Laurel, NJ 08054-0167 |
| 2937571 | + | Julio Jimenez, 3515 W 111th Place, Inglewood, CA 90303-2238 |
| 2937572 | + | Julio Melendez, 4924 Bellthorn Dr, Orlando, FL 32837-4712 |
| 2937573 | + | Julio Sevilla, 1644 crenshaw blvd, Los angeles, CA 90019-6093 |
| 2937574 | + | Julius Rivera, 200 Avenue K Southeast, Apt 85, Winter Haven, FL 33880-4019 |
| 2937575 | + | Juliyn Moreno, 145 La Mesa Dr, Salinas, CA 93901-2936 |
| 2937576 | + | Justin Freed, 600 Mine St, Pottsville, PA 17901-2400 |
| 2937577 | #+ | Justin Bellace, 1118 Roberts Rd, Media, PA 19063-2119 |
| 2937578 | + | Justin Honea, 10604 Delusion Drive, Bakersfield, CA 93311-2888 |
| 2937579 | + | Justin Storm, 6419 rippling way, Rocklin, CA 95677-2981 |
| 2937580 | + | Kaden Vidalier, 6457 crosstimber dr, Orange, TX 77632-7617 |

District/off: 1085-4       User: admin       Page 10 of 18
Date Rcvd: Dec 29, 2022    Form ID: 309A     Total Noticed: 980

| | | |
|---|---|---|
| 2937581 | + | Kagan Schmidt, 3265 Camino Coronado, Carlsbad, CA 92009-9312 |
| 2937582 | | Kaleb Wilkins, 423 SHADY GLN, DALLAS, GA 30132-0516 |
| 2937583 | + | Kammeo Saunders, P.O. Box 1391, Saint Bonaventure trailer park #3, THOREAU, NM 87323-1391 |
| 2937584 | + | Kareem Rasheed, 9344 213th St, Queens Village, NY 11428-1614 |
| 2937585 | + | Karina Ramirez, 5903 N 68th St, Milwaukee, WI 53218-1802 |
| 2937586 | + | Kathleen Matkowski, 4812 N State Road 7, 207, Coconut Creek, FL 33073-3351 |
| 2937587 | + | Katie Pete, 14013 McKay Park Circle, Broomfield, CO 80023-6587 |
| 2937588 | + | Kayla Loadvine, 2210 Torrance Blvd, Torrance, CA 90501-2516 |
| 2937589 | + | Keegan Hall, 318 Hidden Creek Trail, Pelham, AL 35124-4861 |
| 2937591 | + | Keith McIlvaine, 3518 Neville Way, Nazareth, PA 18064-8002 |
| 2937592 | + | Kelan McLain, 8440 Jonfred Court, Cincinnati, OH 45231-5816 |
| 2937594 | + | Kelvin Cruz, 138 Metropolitan avenue, 2, Roslindale, MA 02131-4252 |
| 2937595 | + | Ken Conkle, 1005 Luthy circle ne, Albuquerque, NM 87112-5021 |
| 2937596 | | Ken Lagman, 1911 Walnut Creek Dr, Papillion, NE 68046-8231 |
| 2937597 | #+ | Kenneth Niebres, 9950 Juanita St, Apt 47, Cypress, CA 90630-4063 |
| 2937598 | + | Kenneth McDonnell, 51 White Oak Street, 2D, New Rochelle, NY 10801-1755 |
| 2937599 | + | Keven Rivera, 2992 Nottel Dr, St Cloud, FL 34772-8766 |
| 2937600 | + | Kevin Atkins, 1628 cloverdale ln, San Jose, CA 95130-1579 |
| 2937601 | + | Kevin Deschaine, 3986 Yorkland Dr NW, Apt 12, Comstock Park, MI 49321-8447 |
| 2937602 | + | Kevin Greene, 508 Progress Dr, Cottage Grove, WI 53527-8864 |
| 2937603 | + | Kevin Harrish, 61 Deland Avenue, Columbus, OH 43214-3074 |
| 2937604 | + | Kevin Korpal, 8757 Winans Lake Rd, Brighton, MI 48116-8223 |
| 2937605 | + | Kevin Kozarski, 1061 E Windwood Way, Tallahassee, FL 32311-8796 |
| 2937606 | + | Kevin Lemus, P.O. Box 12874, Reno, NV 89510-2874 |
| 2937607 | + | Kevin Moore, 5433 Black Walnut, Bulverde, TX 78163-2495 |
| 2937608 | + | Kevin Otterness, 266 Exeter Ln, Sugar Grove, IL 60554-9469 |
| 2937609 | + | Keyan Stockton, 21810 W 13th St S, Sand Springs, OK 74063-8248 |
| 2937610 | + | Kieran OBrien, 3475 White Sage St, Corona, CA 92881-4059 |
| 2937611 | + | Kinsey Handley, 6600 Hampsher Road, Clinton, OH 44216-8906 |
| 2937612 | + | Kris Winn, 1007 Mill Forest Srive, Midlothian, VA 23113-2858 |
| 2937613 | + | Krystle Gordon, 2528 163rd st ct e, Tacoma, WA 98445-4516 |
| 2937614 | + | Kumar Rodriguez-Olaitan, 3398 Bellaire dr, Altadena, CA 91001-4412 |
| 2937615 | | Kwame DeRoche, 1478 Powells Tavern Place, Herndon, VA 20170-2880 |
| 2937616 | + | Kyle Dobbs, 1033 MONROE ST, QUINCY, IL 62301-5462 |
| 2937617 | + | Kyle Freeman, 60-39 70th Ave, Apt 2, Ridgewood, NY 11385-5141 |
| 2937618 | + | Kyle Grimes, 48365 Calle Del Sol, Indio, CA 92201-6643 |
| 2937620 | + | Kyle Quinn, 7202 millis drive, Camby, IN 46113-9622 |
| 2937621 | + | Kyle Wagner, 269 Santa Barbara, Irvine, CA 92606-0811 |
| 2937623 | + | Kyler Faldzinski, 439 south lake view drive, Billings, MT 59105-3926 |
| 2937640 | + | LJ Kunze, 2914 Lupine, Lake Forest, CA 92630-8444 |
| 2937624 | + | Lance Sorensen, 1203 Birch Ct, Aurora, NE 68818-2937 |
| 2937625 | + | Landen Troxel, 613 north 8 street, Middletown, IN 47356-1028 |
| 2937626 | + | Laura Leon, 2221 E 120th St, Los Angeles, CA 90059-2627 |
| 2937627 | + | Laura Shaffer, 908 Wemberton drive, Nashville, TN 37214-4009 |
| 2937628 | + | Lauri Emenhiser, 15381 CR 18, Middlebury, IN 46540-9739 |
| 2937629 | + | Lawrence Bonin, 282 schoolhouse road, Old Saybrook, CT 06475-1052 |
| 2937630 | + | Lawrence Rush Jr, 7014 Blue Beech Dr, Riverview, FL 33578-8622 |
| 2937631 | + | Lawrence Sanchez, 1060 Riker St, Apt 3, Salinas, CA 93901-2231 |
| 2937632 | + | Leonardo Ponce, 8012 Cheshire Cir, La Palma, CA 90623-2011 |
| 2937633 | + | Leslie Almazan, 1701 oak hill lane, 917, Austin, TX 78744-2235 |
| 2937634 | + | Liam Kelly, 32 Oak Pl, Bernardsville, NJ 07924-1806 |
| 2937635 | + | Liam McCurdy, 5713 Arlington Pkwy N, Fort Wayne, IN 46835-4305 |
| 2937636 | + | Lily Thomas, 819 Lewis Ave SW, Albuquerque, NM 87102-4349 |
| 2937637 | + | Lindsay Thompson, 1598 Camelot Dr, Corona, CA 92882-7036 |
| 2937638 | + | Lisa Preldakaj, 220 E 57th St, 14E, NY, NY 10022-2807 |
| 2937639 | + | Lizzy Repp, 14209 E BLUE RIDGE RD, DEWEY HUMBLT, AZ 86327-6752 |
| 2937641 | + | Logan Callahan, 43 Gifford Ave, Poughkeepsie, NY 12601-1809 |
| 2937642 | + | Logan Coger, 7 Sandpiper Lane, Ocean, NJ 07712-3284 |
| 2937643 | + | Logan Merrill, 4415 gwyndale ct, Orlando, FL 32837-5509 |
| 2937644 | + | Logan Zandstra, 45570 Classic Way, Temecula, CA 92592-6030 |
| 2937646 | + | Louis Luepke, 23921 Del Monte Dr., Unit 39, Valencia, CA 91355-3363 |
| 2937647 | + | Louis Rivera, 55 Hidden Stream Rd, Freehold, NJ 07728-1563 |
| 2937648 | + | Lucan Rogers, 75 n lookout knob dr, Sahaurita, AZ 85629-6660 |

| | | |
|---|---|---|
| District/off: 1085-4 | User: admin | Page 11 of 18 |
| Date Rcvd: Dec 29, 2022 | Form ID: 309A | Total Noticed: 980 |

| | | |
|---|---|---|
| 2937649 | + | Lucas Cahill, 26951 Via Grande, Mission Viejo, CA 92691-6136 |
| 2937650 | + | Lucas Dickens, 127 Arizona Ave, Wake Village, TX 75501-5826 |
| 2937651 | + | Lucas Limbaga, 16506 W Alicia Dr, Goodyear, AZ 85338-5877 |
| 2937652 | + | Lucas Silva, 526 S Concord St, Los Angeles, CA 90063-3116 |
| 2937653 | + | Luis Ram?rez, 1022 Muirfield Ave, Waukegan, IL 60085-2641 |
| 2937654 | + | Luis Antillon, 1396 Shearwater Dr, Patterson, CA 95363-8839 |
| 2937655 | + | Luis Luck MAX, 1345 NW 98th CT STE 2, MAX-8022, Miami, FL 33172-3049 |
| 2937656 | + | Luis Ortiz, 3118 Ravenhill Dr, Fayetteville, NC 28303-5349 |
| 2937657 | + | Luis Ponce, 4034 Karling Pl, Palmdale, CA 93552-4368 |
| 2937658 | + | Luiz Beu, 700 Forbes ave, 1002, Pittsburgh, PA 15219-4743 |
| 2937659 | + | Luke Graeber, 8995 W US HIGHWAY 6, Westville, IN 46391-9728 |
| 2937660 | + | Luke Ludwig, 1830 Rainbow Forest Dr, Lynchburg, VA 24502-3175 |
| 2937661 | + | Luke Manock, 8317 East Via de Sereno, Scottsdale, AZ 85258-3801 |
| 2937662 | + | Luke Mirza, 4252 N Menard, Chicago, IL 60634-1719 |
| 2937663 | + | Lyle Augustine, 271 Harvest Hill Dr, Effort, PA 18330-7963 |
| 2937716 | + | MELANIE BOCKRATH, 3271 Road J, Leipsic, OH 45856-9707 |
| 2937736 | + | MIGUEL GONZALEZ, 12536 LAKE RIDGE CIR, CLERMONT, FL 34711-8584 |
| 2937741 | + | MITCHELL CRUZ, 808 WHITNEY AVE, SUISUN CITY, CA 94585-3054 |
| 2937743 | + | MRH StickerShop, 1814 17th Ave E, Tuscaloosa, AL 35404-4730 |
| 2937665 | + | Manuel Miranda, 2104 Woolard Dr, Bakersfield, CA 93304-5455 |
| 2937666 | + | Manuel Viramontes, 1977 DAVIS DR, LOS BANOS, CA 93635-5343 |
| 2937667 | + | Marc Pacheco, 32827 crown point ln, Lake Elsinore, CA 92530-7886 |
| 2937668 | + | Marc Bluestone, 615 5th Ave SE, Apt 1, Minneapolis, MN 55414-1645 |
| 2937669 | + | Marc Deblasio, 811 E Harlequin Dr, Galloway, NJ 08205-4221 |
| 2937670 | + | Marc Elias, 967 NE Orenco Station Loop, 616, Hillsboro, OR 97124-7486 |
| 2937671 | + | Marc Ross, 22747 South Rd, Apple Valley, CA 92307-1934 |
| 2937672 | | Marcin Taraszkiewicz, 10331 TAILCOAT WAY, COLUMBIA, MD 21044-3810 |
| 2937673 | + | Marcos Meza, 979 Maxwell St., Fortuna, CA 95540-3180 |
| 2937674 | + | Marcus Skov, 423 Tyee Drive (1732), Point Roberts, WA 98281-8901 |
| 2937675 | + | Mario Cuevas, 1585 E Elegante Dr, Casa Grande, AZ 85122-5801 |
| 2937676 | + | Mario Morales, 139 South Ave 58, 2, Los Angeles, CA 90042-4782 |
| 2937677 | + | Mark Jakubowski, 115 Birch Street, Ellwood City, PA 16117-5503 |
| 2937678 | + | Mark Atkins, 6832 Heatherknoll Dr, Dallas, TX 75248-5532 |
| 2937679 | + | Mark Dayoan, 50-39 69th st, Woodside, NY 11377-7540 |
| 2937680 | + | Mark Esquivel, 4613 N Malden St, Apt 1, Chicago, IL 60640-4897 |
| 2937681 | + | Mark Hamilton, 106 Lyon Court, Jersey City, NJ 07305-5521 |
| 2937682 | + | Mark Ludlum, 635 Rountree Avenue, Platteville, WI 53818-3538 |
| 2937683 | + | Mark Simon, 4922 Tres Lagos Dr., Spring, TX 77389-1486 |
| 2937684 | + | Marshall Mccoy, 403 humble way, Seymour, TN 37865-2509 |
| 2937685 | + | Marvin Alvarado, 2196 Matthews Avenue, 5G, Bronx, NY 10462-2052 |
| 2937686 | + | Mason Rainwater, 35 maxwell place, Newnan, GA 30265-1893 |
| 2937688 | + | Matt Goodmark, 204 10th street, 304, Jersey city, NJ 07302-7407 |
| 2937689 | + | Matt Reid, 17640 N. 77th Way, Scottsdale, AZ 85255-0411 |
| 2937690 | + | Matt Rek, 400 Spectrum Cir, Oxnard, CA 93030-7921 |
| 2937691 | + | Matt Smith, 615 Marketview, Irvine, CA 92602-1697 |
| 2937692 | + | Matt Taraldsen, 7338 14th Ave S, Richfield, MN 55423-3468 |
| 2937693 | + | Matt Woods, 1581 N 1600 E, Logan, UT 84341-2915 |
| 2937694 | + | Matthew Oh, 11906 E Desert Trail Rd, Scottsdale, AZ 85259-2724 |
| 2937695 | + | Matthew Beckman, 3814 Queen Anne Loop, 307, Fayetteville, NC 28306-7888 |
| 2937696 | + | Matthew Brown, 826 Trailway Drive, Raymore, MO 64083-8182 |
| 2937697 | #+ | Matthew Crosoli, 7944 Nemours Parkway, Orlando, FL 32827-7680 |
| 2937699 | + | Matthew Delaney, 3856 19TH ST, # 2, San Francisco, CA 94114-2658 |
| 2937700 | + | Matthew Diener, 17366 Jessica Lane, Chino Hills, CA 91709-6324 |
| 2937701 | + | Matthew Drake, 112 Crab Orchard Ct, Oakdale, PA 15071-9735 |
| 2937702 | + | Matthew Gurrola, 4937 Dillon Cross Way, Antelope, CA 95843-5617 |
| 2937703 | #+ | Matthew Higgins, 2931 2nd Street, Apt 6, Santa Monica, CA 90405-5428 |
| 2937704 | + | Matthew Passiglia, 4017 Jewell St, San Diego, CA 92109-6046 |
| 2937705 | + | Matthew Sexton, 160 Bosc Court, Telford, PA 18969-2178 |
| 2937706 | + | Matthew Zeray, 25328, E Geddes Place, Aurora, CO 80016-2195 |
| 2937698 | + | Matthew daughtry, 1308 Harris Road, Virginia Beach, VA 23452-6208 |
| 2937707 | + | Maurice Mercado, 40 South Broadway, Suite 215, Yonkers, NY 10701-3700 |
| 2937708 | + | Mauricio Cervantes, PO Box 185, Port Isabel, TX 78578-0185 |
| 2937709 | + | Mauricio Montoya, 9020 NW 60TH ST, TAMARAC, FL 33321-4149 |

| | | |
|---|---|---|
| District/off: 1085-4 | User: admin | Page 12 of 18 |
| Date Rcvd: Dec 29, 2022 | Form ID: 309A | Total Noticed: 980 |

```
2937710        +   Mauricio Rodriguez, 99 School St, 120, Daly City, CA 94014-2492
2937711        +   Max Killian, 4800 Bonnie Brae Rd, North Chesterfield, VA 23234-3706
2937712        +   Maxim Kornyevskyy, 585 Bridget Pl, Wheeling, IL 60090-4638
2937713        +   Maximilian Savula, 3852 S Turkeyfoot Rd, New Franklin, OH 44319-3522
2937714        +   Maxwell Walpole, 3387 Moubry Lane, Charlottesville, VA 22911-5643
2937715        +   McCloughan Jr David, 48 Buttonwood St, Lambertville, NJ 08530-1643
2937717        +   Michael Buonopane, 25 Storey Ave, Suite 8 PMB 116, newburyport, MA 01950-1869
2937718        +   Michael Dorsey, 1527 Friar Ln, Kirkwood, MO 63122-5545
2937719        +   Michael MacDougall, 1466 Cedar Street, Berkeley, CA 94702-1221
2937720        +   Michael Burchett, 3800 Falls Road, Manchester, MD 21102-2200
2937721            Michael Dank, 9106 Louisiana Ave N, Brooklyn Park, MN 55445-3249
2937722        +   Michael Endter, 9311 W Meadow Park Dr, Hales Corners, WI 53130-2211
2937723        +   Michael Gonzalez, 12535 W Virginia Ave, Avondale, AZ 85392-6559
2937724            Michael Jimenez, 1813 NE 17th Ave, Hillsboro, OR 97124-1904
2937725        +   Michael Krebs, 96 motor ave, Farmingdale, NY 11735-4029
2937726        +   Michael Marsden, 1102 W. Butterfield Dr, Nixa, MO 65714-7042
2937727        +   Michael Martinez, 5419 pine ave, Maywood, CA 90270-2337
2937728        +   Michael Nguyen, 1908 Peyton Stewart Court, N Las Vegas, NV 89086-1381
2937729        +   Michael Nie, 3917 Partridge Road, DeForest, WI 53532-2605
2937730        +   Michael Short, 402 Marigold LN, Cedar Park, TX 78613-3480
2937731        +   Michael Smith, 30 Sawmill Way, Amston, CT 06231-1661
2937732        +   Michael Varela, 2716, Sunset Avenue, Dallas, TX 75211-2757
2937733        +   Michael Wise, 245 Strack Drive, Myerstown, PA 17067-2155
2937735        +   Micky Martins, 42562 Sauternes Ln, Murrieta, CA 92562-5307
2937737        +   Miguel Gutierrez, 101 s pritchard ave, Apt 5, Fullerton, CA 92833-2948
2937738        +   Mikayla Bockrath, 3271 Road J, Leipsic, OH 45856-9707
2937739        +   Minn Maung, 10119 Brockway Street, El Monte, CA 91733-1109
2937740        +   Mirsab Naeem, 919 arbor avenue, Wheaton, IL 60189-6258
2937742        +   Mohammad Altamimi, 182-21 150th Avenue, DHA 16195, Springfield Gardens, NY 11413-4014
2937767        +   NICOLAS ROSENDAUL, 1000 CYPRESS RIDGE PL, COLUMBUS, OH 43228-6306
2937744        +   Nadia Ferrigno, 323 E Lomita Ave, 301, Glendale, CA 91205-1645
2937745        +   Nate Felix, 3028 Cropley Avenue, San Jose, CA 95132-1622
2937746        +   Nathan Buchan, 9157 Dallas, Grosse ile, MI 48138-1701
2937747        +   Nathan Morello, 1331 Suncrest Dr, Snohomish, WA 98290-2272
2937748            Nathan Spencer, 1100 Marbury Rd, TRI STAR INDUSTRIAL / COLUMBIA SPECIALTY, San Jose, CA 95133
2937749        +   Nathan Thibodeau, 8018 Strawhorn Dr, Mechanicsville, VA 23116-3833
2937750        +   Nathaniel Gamez, 7065 S Camino De Ayer, Tucson, AZ 85746-7974
2937751        +   National Debt Relief, 11 Broadway, New York, NY 10004-1303
2937752        +   Naty Torres, 12023 w Waldo Ave, Beach Park, IL 60087-1212
2937754       #+   Neil Harrington, 5125 S Walnut Hill Road, Springfield, MO 65810-2022
2937755        +   Nicholas Watt, 425 haven ave, Ocean City, NJ 08226-4172
2937756        +   Nicholas Hernandez, 2050 e Gonzales rd, Apt 340, Oxnard, CA 93036-3724
2937757        +   Nicholas Ortiz, 6901 37TH ST, RIVERSIDE, CA 92509-1316
2937758        +   Nicholas Smith, 1912 Berkshire Dr., Thousand oaks, CA 91362-1807
2937759        +   Nick Bellinger, 29 marsala, Irvine, CA 92606-8833
2937760        +   Nick Cambronne, 331 Parkview Lane S, Maplewood, MN 55119-6915
2937761        +   Nick Chew, 2515 central ave, Alameda, CA 94501-4664
2937762        +   Nick Dominguez, 624 Pine ST, Reading, PA 19602-2447
2937763        +   Nick Kott, 6522 Se 21st Ave, Portland, OR 97202-5539
2937764        +   Nick Pierce, 19 Marion St, Portland, ME 04101-2608
2937765        +   Nick Weible, 2101 84th Ave NE, Lake Stevens, WA 98258-6478
2937766            Nicolas Martin, 10196 w Morten avenue, Glendale, AZ 85301
2937768        +   Nilo Soares, 3705 San Simeon Circle, Su?te 4172, Weston, FL 33331-5048
2937769        +   Noah Hirahara-picotte, 1405 Gulledge Road, Farmington, NM 87401-7213
2937770        +   Noah McClure, 1900 E Cary St, Apt 213, Richmond, VA 23223-6990
2937771        +   Noah Ostrega, 643 Derek Dr, Wentzville, MO 63385-6843
2937772        +   Noah Stephenson, 9917 Mirandy Way, Oak Hills, CA 92344-0906
2937773        +   Noe Reyes, 18145 Soledad Canyon Rd SPC 73, Canyon Country, CA 91387-5778
2937774        +   OA Customs, 8800 perry highway, Erie, PA 16509-5519
2937781            OSU Medical Center, Dept 2855, Tulsa, OK 74182-2855
2937783            OSU Medical Center, Dept 2569, Tulsa, OK 74182-0550
2937784        +   OSU Medicine, 5310 East 31st Street, West Tower, 13th Floor, Tulsa, OK 74135-5018
2937775        +   Old Republic Collectibles, LLC, 1712 Valley Road, Sapulpa, OK 74066-6136
```

| District/off: 1085-4 | User: admin | Page 13 of 18 |
|---|---|---|
| Date Rcvd: Dec 29, 2022 | Form ID: 309A | Total Noticed: 980 |

| | | |
|---|---|---|
| 2937776 | + | Oliver Swats, 3006 S Saint Paul St, Denver, CO 80210-6761 |
| 2937777 | + | Olivia Zhou, 635 Woodland Ave, Roselle Park, NJ 07204-1738 |
| 2937778 | + | Omar Jimenez, 2832 N mango ave, Chicago, IL 60634-5235 |
| 2937779 | | Oscar Alfonso, 2854 HALL DR SE, SMYRNA, GA 30082-2028 |
| 2937780 | + | Oscar Chocolatl, 19 Craig Pl, Bloomfield, NJ 07003-5507 |
| 2937785 | + | Owen Moreis, 142 north Oakland ave, Runnemede, NJ 08078-1640 |
| 2937786 | + | Pail Guzzo, 49 Main Terr, Bloomfield, NJ 07003-4012 |
| 2937788 | | Parker Shaw, 415 w 117th St S, Jenks, OK 74037 |
| 2937789 | #+ | Patrick Buttner, 1200 Clinton St., Apt. 232, Hoboken, NJ 07030-3291 |
| 2937790 | + | Patrick Egar, 14 Muir Lane, Howell, NJ 07731-9045 |
| 2937791 | + | Patrick Kramer, 3800 Plowden Rd, C5, Columbia, SC 29205-4724 |
| 2937792 | + | Patrick LaTorre, 86-18 76th st, Woodhaven, NY 11421-1031 |
| 2937793 | + | Patrick Lewis, 691 Dover St, Pingree Grove, IL 60140-9177 |
| 2937794 | + | Patrick McDermott, 335 Eclipse Drive, Colorado Springs, CO 80905-4301 |
| 2937795 | + | Patrick Robles, 5637 Patti Ct., Stockton, CA 95212-2863 |
| 2937796 | + | Paul Clingan, 120 Westlake Ave N, 1118, Seattle, WA 98109-5256 |
| 2937797 | + | Paxton Baker, 708 Keenan Dr, Vestal, NY 13850-3118 |
| 2937798 | + | Pedro Flores, 2896 garner ave, San bernardino, CA 92405-1924 |
| 2937799 | + | Pedro Ponce, 1210 S Donato Rd, Poteet, TX 78065-4411 |
| 2937800 | + | Perry Cozzone, 105 Bellefair Lane, West Chester, PA 19382-8262 |
| 2937801 | + | Perry Fortier, 18 Western Ave, Apt#3, Biddeford, ME 04005-2253 |
| 2937802 | + | Peter Anderson, 73 Corningst, Beverly, MA 01915-3713 |
| 2937804 | + | Peter Kazeck, 163 Hearthside Ave NW, Palm Bay, FL 32907-6822 |
| 2937805 | + | Peter Lee, 1729 Green Street, 1729 Green Street, Harrisburg, PA 17102-2307 |
| 2937806 | + | Peter Talamantes, 541 koleen ct, Kerman, CA 93630-1274 |
| 2937807 | #+ | Phil Orapello, 1345 Martin Ct Apt 217, Bethlehem, PA 18018-2561 |
| 2937808 | + | Phil Orzechowski, 1556 Mulberry Road, Saint Cloud, MN 56303-0151 |
| 2937809 | + | Philip Anderson, 2225 w. winnebago dr, peoria, IL 61614-3821 |
| 2937810 | + | Philip Kalicharan, 1111 Via Jardin, Riviera Beach, FL 33418-7840 |
| 2937812 | + | Philip Wilmot, 18859 W Desert Hills Dr, Surprise, AZ 85388-3271 |
| 2937813 | + | Phillip Amundsen, 78 Houtman Drive, Walden, NY 12586-2222 |
| 2937814 | + | Phillip Orapello, 1712 Valley Road, Sapulpa, OK 74066-6136 |
| 2937815 | + | Pierce Hemphill, 1917 Yacht Camilla, Newport Beach, CA 92660-6702 |
| 2937817 | | Preston Kietzman, 315 S Fell Ave, 506 D South, Normal, IL 61761 |
| 2937818 | + | QC MARLON OVERAT QUISPE FLORES, 8429 NW 68th street Doral, Miami, FL 33166-2658 |
| 2937819 | + | Ralph Vasquez, 706 E Peninsula Dr, Coppell, TX 75019-6115 |
| 2937820 | + | Randy Olson, 8510 N 64TH DR, GLENDALE, AZ 85302-7430 |
| 2937821 | + | Ray Helton, 76 the Blvd, Newnan, GA 30263-6247 |
| 2937822 | + | Ray Williamson, 139 East Main St, Glen Lyon, PA 18617-1320 |
| 2937823 | + | Raymond Orsine, 1451 Clarence, Lakewood, OH 44107-4803 |
| 2937824 | + | Reagan Robinson, 3155 S Hidden Valley Rd, Unit #341, St. George, UT 84790-6988 |
| 2937825 | + | Reese Kitchen, 406 Garden Way, Colton, CA 92324-3074 |
| 2937826 | + | Reggie B. Warren, 161 Lantana Cerro, Spring Branch, TX 78070-5887 |
| 2937827 | + | Reinier Hernandez, 16622 NW 72 PL, Miami Lakes, FL 33014-7107 |
| 2937828 | #+ | Remiel Marrero, 1451 McNeill Rd, Sanford, NC 27330-9526 |
| 2937829 | + | Retta Stockner, 201 Wilson ave, Luray, VA 22835-2016 |
| 2937830 | + | Richard Ramos, 2041 holland ave, Apt 1b, bronx, NY 10462-2943 |
| 2937831 | #+ | Richard Glick, 2542 15th Ave W, Seattle, WA 98119-2124 |
| 2937832 | + | Richard Sanchez, 13901 Olive View Lane, Unit 16, Sylmar, CA 91342-7506 |
| 2937833 | + | Rick Figueroa, 9414 Maverick Pass, San Antonio, TX 78240-4042 |
| 2937834 | + | Ricky Fassbinder, 1195 N 730 E, Pleasant Grove, UT 84062-1990 |
| 2937835 | + | Ricky Pablo Meza, 979 Maxwell St., Fortuna, CA 95540-3180 |
| 2937836 | + | Rik Villanueva, 4421 Hunt Club Dr, Apt 2A, Ypsilanti, MI 48197-9116 |
| 2937837 | + | Rita Jarosiewicz, 50 North Illinois St, Apt.315, Indianapolis, IN 46204-2846 |
| 2937838 | + | Rob Leung, 529 Lawton St, San Francisco, CA 94122-3630 |
| 2937839 | + | Robert Dean, P.O. Box 660, Sylva, NC 28779-0660 |
| 2937840 | + | Robert KIRSCH, 5537 Ed Lou Lane Apt B, St. Louis, MO 63128-3876 |
| 2937841 | + | Robert Strong, 4752 Johnson Creek Loop, College Station, TX 77845-3889 |
| 2937842 | + | Robert A Villanueva, 310 E. Stephanie Dr, Covina, CA 91722-2032 |
| 2937843 | + | Robert Bielewicz, 208 Darnley Drive, Coraopolis, PA 15108-8921 |
| 2937844 | + | Robert Charubini, 11023 Sound Rd, Davidson, NC 28036-7096 |
| 2937845 | + | Robert Chavez, 6835 Stern Ct, Eastvale, CA 91752-4341 |
| 2937846 | + | Robert Vassilakos, 4005 Stratford Ln, Norman, OK 73072-3604 |

| District/off: 1085-4 | User: admin | Page 14 of 18 |
|---|---|---|
| Date Rcvd: Dec 29, 2022 | Form ID: 309A | Total Noticed: 980 |

| | | |
|---|---|---|
| 2937847 | + | Roberto Cuenca, 852 Haggerty Rd, Wetumpka, AL 36093-3316 |
| 2937848 | + | Rodney Godfrey, 1213 Sunnydell Lane, Norfolk, NE 68701-2739 |
| 2937849 | + | Rodrigo Santo, 11495 Riverside Dr, 308, North Hollywood, CA 91602-1144 |
| 2937850 | + | Roger Sharp, 1829 McBurney Rd, Phelps, NY 14532-9743 |
| 2937851 | | Rogue Collectors, De Brouwerstraat 52, Tienen, Belgium, 03300 |
| 2937852 | + | Ronald Kimble, 252 W 2nd St, 101, Corning, NY 14830-2438 |
| 2937853 | + | Rory Mull, 240 N Pleasant Hill Blvd, Pleasant Hill, IA 50327-7140 |
| 2937854 | + | Roy Marasigan, PO Box 21283, Barrigada, GA 96921-1283 |
| 2937855 | + | Ruben Cadabes, 552 Cattail Ct, American Canyon, CA 94503-4178 |
| 2937856 | + | Rudy Garcia, 722 S Claudina St, Anaheim, CA 92805-4731 |
| 2937857 | + | Ryan Crane, 376 Patton Ave., Cheyenne, WY 82007-1183 |
| 2937859 | + | Ryan Egg, 6803 Potts Road, Riverview, FL 33569-4604 |
| 2937860 | + | Ryan Field, 140 Ferrini Road (Apt. #12), San Luis Obispo, CA 93405-1168 |
| 2937861 | + | Ryan Hrejsa, 1822 N Vail Ave, Arlington Heights, IL 60004-3832 |
| 2937862 | + | Ryan Kidd, 12340 NE 48th Loop, Oxford, FL 34484-9606 |
| 2937863 | + | Ryan Kurkiewicz, 16 Grafton St., B, Millbury, MA 01527-3918 |
| 2937864 | + | Ryan Lara, 3237 E Yountville Dr, Ontario, CA 91761-9187 |
| 2937865 | + | Ryan Montgomery, 206 Bird Nest Alley, Nolensville, TN 37135-8438 |
| 2937866 | + | Ryan Ng, 1454 Pineridge Dr, Cambria, CA 93428-5930 |
| 2937867 | + | Ryan Waara, 14013 Quince St NW, Andover, MN 55304-4129 |
| 2937858 | + | Ryan dunham, 2412 maple ave, Rapid City, SD 57701-7156 |
| 2937868 | + | Sam Butterworth, 4415 Shoalwood Ave., Austin, TX 78756-3216 |
| 2937869 | + | Sam Smith, 89 Franklin Street, Douglas, MA 01516-2334 |
| 2937871 | + | Samantha Berberich, 29 Crestwood Dri, Rotterdam, NY 12306-3324 |
| 2937872 | + | Samantha Ferrell, 2288 Pressley Rd, Chester, SC 29706-7030 |
| 2937873 | + | Samuel Riefler, 5579 Palo Verde, Twentynine Palms, CA 92277-1835 |
| 2937874 | + | Samuel Love, 9891 Sagebud Ln, Houston, TX 77089-3521 |
| 2937875 | #+ | Saul Rivera, 9346 Canford St, Pico Rivera, CA 90660-3811 |
| 2937876 | + | Saulo Salmeron, 1298 Waxwing Lane, Chula Vista, CA 91911-3821 |
| 2937877 | + | Scot Leonard, 41 N Carroll St, Reading, PA 19611-1611 |
| 2937878 | + | Scott Baker, 430 Salisbury Rd, Edgewater, MD 21037-1928 |
| 2937879 | + | Scott Curry, 55 East 6th Street, Dunkirk, NY 14048-2646 |
| 2937880 | + | Scott McDonald, 2409 Old Hickory Rd, Louisville, KY 40299-2860 |
| 2937881 | + | Scott Nielsen, 2695 Broadway, Gate Code: 2-3-5), San Diego, CA 92102-1025 |
| 2937882 | | Scott Zemartis, 266 stone road west Creek, West creek, NJ 08092 |
| 2937883 | + | Sean Carney, 5358 Luther Lane, Hilliard, OH 43026-1726 |
| 2937884 | + | Sean Dixon, 2644 Pemberton Dr, Toledo, OH 43606-2903 |
| 2937885 | + | Sean Noyce, 5708 Crow Lane, San Jose, CA 95123-3316 |
| 2937886 | + | Sebastian Fischer, 125 Hollywood drive, Glen Burnie, MD 21060-6641 |
| 2937887 | | Serdar Senol, Bahcelievler Mah. Adnan Menderes Bul., Zafer Apt. 40/13 Pendik, Istanbul, OR 34893 |
| 2937888 | + | Sergio Zegarra, 2142 Walden Park Cir, Apt 102, Kissimmee, FL 34744-6338 |
| 2937890 | + | Seth Stewart, 7 Poplar Dr., Aliso Viejo, CA 92656-5253 |
| 2937891 | + | Shamus Geel, 7909 112th Ave E, Parrish, FL 34219-2714 |
| 2937892 | + | Shane Kimble, 9250 foster rd, Bellflower, CA 90706-2122 |
| 2937893 | + | Shane Brosnahan, 634 Preferred Dr, Washington, PA 15301-8108 |
| 2937894 | + | Shane Draper, 469 pleasant st, Canton, MA 02021-2260 |
| 2937895 | + | Shane Goins, 306 S sunset hills dr., Concordia, MO 64020-9624 |
| 2937896 | + | Shane Isch, 4574 s 550 w, Berne, IN 46711-9693 |
| 2937897 | + | Shane Porter, 147 Ruidosa St, Ardmore, OK 73401-7231 |
| 2937898 | | Shane Siewiyumptewa, 18295 Carlos point Colorado Springs, Colorado Springs, CO 80928 |
| 2937901 | + | Shawn Hoffman, 1934 10th Street, South Lake Tahoe, CA 96150-3827 |
| 2937902 | + | Shawn Stocking, 8701 Nanlee Dr, Springfield, VA 22152-2720 |
| 2937903 | | Sidrat Yunus, 57-11 86th street, Middle village, NY 11379 |
| 2937904 | + | Simon Orychiwski, 1139 Herzel Avenue, Lancaster, CA 93535-4362 |
| 2937905 | + | Sohail Khan, 69 Humphreys Dr, Camden, DE 19934-4331 |
| 2937906 | + | Sophie Bonselaar, 1361 JESSE BRIDGE RD, Pittsgrove, NJ 08318-4560 |
| 2937907 | + | Sotirios Gitsis, 595 chambers street, Spencerport, NY 14559-9725 |
| 2937908 | + | Spencer Barron, 8906 Lake Springs Cove, Cordova, TN 38016-5330 |
| 2937909 | + | Spencer Lunt, 5744 oakdale drive, Holladay, UT 84121-1238 |
| 2937910 | + | Stacy Andrus, 65 Raymond St, Apt 2, Providence, RI 02908-4838 |
| 2937911 | + | Stan Lemanski, 1189 Rosemary Drive, Orlando, FL 32807-1339 |
| 2937912 | + | Stanley Galindo, 2307 W Cuthbert Ave, Midland, TX 79701-5620 |
| 2937914 | + | Stephanie Pettovello, 45121 Patrick Dr, Canton, MI 48187-2552 |

| | | |
|---|---|---|
| District/off: 1085-4 | User: admin | Page 15 of 18 |
| Date Rcvd: Dec 29, 2022 | Form ID: 309A | Total Noticed: 980 |

```
2937915      +  Stephen Drawdy, 1905 Williams road, Plant City, FL 33565-2466
2937916      +  Stephen Wagner, 246 Fawn Trail, West Seneca, NY 14224-4512
2937917      +  Steve Boldt, 51 Meadow Vly, Irvine, CA 92602-0928
2937918      +  Steve Dye, 2316 Speedway Blvd, 104A, Lincoln, AL 35096-7210
2937919         Steve McShane, 542 Broadway Ave S, New Richland, MN 56072-2027
2937920      +  Steve Russell, 4820 168TH ST SW, 3, LYNNWOOD, WA 98037-6882
2937921      +  Steven Greene, 104 Falling Water, Woodstock, GA 30188-5693
2937922      +  Steven Keller, 74 Calle vista, Camarillo, CA 93010-1713
2937923      +  Steven Langdon, 609 North Franklin St, Wilkes Barre, PA 18702-2607
2937924      +  Steven Meservy, 1111 Oakley Industrial Boulevard, Apt. 6304, Fairburn, GA 30213-6104
2937925      +  Steven Moore, 110 Allnutt Drive, Frankfort, KY 40601-2320
2937926      +  Steven Ramon, 9902 Cowboy Lane, San Antonio, TX 78254-1953
2937927      +  Stripe Capital Program, 354 Oyster Point Blvd, South San Francisco, CA 94080-1912
2937928      +  Sun-Ying Wong, 5805 146th ave se, Bellevue, WA 98006-4332
2937930      +  Tadeh Petrossian, 1653 Country Club Dr, Glendale, CA 91208-2038
2937931      +  Taeho Koh, 1720 W EL CAMINO REAL, Apt 405, MOUNTAIN VIEW, CA 94040-2184
2937932      +  Tamara petersen, 1615 Erie Drive, Harlan, IA 51537-1918
2937933      +  Tanner Osborn, 405 Pleasant Valley Dr., Coatesville, PA 19320-1988
2937934      +  Taylor Norrell, 1143 Mcgarity Road, Mcdonough, GA 30252-3008
2937935      +  Taylor Colon, 2171 Kingston Ct STE I, APF615, Marietta, GA 30067-8927
2937936      +  Taylor D, 94-301 Keaoopua Pl, Mililani, HI 96789-2279
2937937      +  Taylor Oldham, 10285 S Apex Rd, Copperton, UT 84006-5516
2937939      +  Thano Karimalis, 28600, Meadowbrook Rd, Novi, MI 48377-2820
2937940         Theodore Dechter, 937 East 3370 South, Salt Lake City, UT 84106-2048
2937941      +  Thomas Davis, 20856 S. Valentine Ave, Riverdale, CA 93656-9345
2937942      +  Thomas Davis, 20725 Wood Quay Dr, Unit 375, Sterling, VA 20166-7076
2937943      +  Thomas Hunter, 28 Chestertown Road, Sicklerville, NJ 08081-4374
2937944      +  Thomas Short, 2320 Santa Fe Dr, Greenfield, IN 46140-7266
2937945      +  Tim Farnsworth, 2634 Bancock Street, Simi Valley, CA 93065-1402
2937946      +  Tim Frenz, 71 Mildred Drive, Cheektowaga, NY 14225-3208
2937947      +  Tim Han, 18808 Christina Ave, Cerritos, CA 90703-8421
2937948      +  Tim O Connor, 5379 Butano Park Drive, Fremont, CA 94538-3206
2937949      +  Tim Smith, 1290 Folkstone Dr, Pittsburgh, PA 15243-1953
2937950      +  Tim vonScheele, 4 151st PL SE, Lynnwood, WA 98087-2109
2937951      +  Timothy Conner, 3008 Jiles Road, Kennesaw, GA 30144-1102
2937952      +  Timothy Murphy, 3117 Brookridge Lane, Charlotte, NC 28211-2729
2937953      +  Timothy Read, 1937 Pelham Ave Apt 1, Los Angeles, CA 90025-5847
2937954      +  Timothy So, 2330 Auburn St., Durham, NC 27707-1080
2937955      +  Tinker-mc, Attn: Bankruptcy, Po Box 45750, Tinker AFB, OK 73145-0750
2937956      +  Tito Carril, 13103 mulberry park dr, 833, Orlando, FL 32821-6424
2937957      +  Todd Breland, 231 Lake Drive, Virginia Beach, VA 23451-4400
2937958      +  Todd Johnson, 46-078 Emepela Pl, F101, Kaneohe, HI 96744-3961
2937959      +  Todd Schaefer, 1244 Southwind Drive, Helena, AL 35080-4017
2937960      +  Tom Monteverde, 1061 Bartlein Ct., Menahsa, WI 54952-2102
2937961      +  Tom Cataldo, 18 Newberry Dr, Endicott, NY 13760-4341
2937962      +  Tommie Inglett, 501 E Logan St, Willard, MO 65781-7509
2937963         Tony Raggio, 1500 Corsley Ct, Ambler, PA 19002-3135
2937964      +  Topher Sassman, 10815 Hesby St, 110, North Hollywood, CA 91601-4694
2937965      +  Travis Olson, 3355 S Cortez Rd, #88, Apache Junction, AZ 85119-7909
2937966      +  Trayton Morlock, 12055 Hillcrest Drive, Lemont, IL 60439-4147
2937967      +  Trenten Dodson, 1614 Tanaga Ave, Kenai, AK 99611-7909
2937968      +  Tristan Child, 317 Red Morganite Trail, Buda, TX 78610-2206
2937971      +  Tyler Kanter, 504 4th ave, Westwood, NJ 07675-2115
2937972      +  Tyler Deye, 8505 Pepperidge Way, Liverpool, NY 13090-1374
2937973      +  Tyler Finucan, 6 Hobson Ave, Apt 5, Old Orchard Beach, ME 04064-1359
2937974      +  Tyler Schulke, 14520 Connelly Road, Snohomish, WA 98296-7018
2937975      +  Tyler Story, 8845 25th Street, Metairie, LA 70003-5448
2937976      +  Tyler Whittaker, 718 Concord Ave, Winchester, KY 40391-0001
2937978      +  Van Eiseman, 18680 Wood Duck Way, Lake Oswego, OR 97035-8239
2937979      +  Victor Gutierrez, 8558 Collingwood, Universal City, TX 78148-2849
2937980      +  Victor Sanchez, 2110 O Avenue, National city, CA 91950-6036
2937982      +  Vincent Lanning, 1354 Hobart Court, Independence, KY 41051-8011
2937983      +  Vinh Aven, 1639 Peach Tree Pl., Upland, CA 91784-2522
```

| District/off: 1085-4 | User: admin | Page 16 of 18 |
|---|---|---|
| Date Rcvd: Dec 29, 2022 | Form ID: 309A | Total Noticed: 980 |

| | | |
|---|---|---|
| 2937984 | #+ | Wayde Varney, 145 main st, 4, Spencer, MA 01562-2279 |
| 2937985 | + | Wes Hansen, 4132 W Evans Dr, Phoenix, AZ 85053-5326 |
| 2937986 | + | Wes Summers, 8005 bath road, 8005, Wise, VA 24293-5838 |
| 2937988 | + | Wil Biggerstaff, 1907 Mountainbrook Drive, Gastonia, NC 28052-4437 |
| 2937989 | + | Will Sangalli, 6223 walking gait dr, San Antonio, TX 78240-3250 |
| 2937991 | + | William Davis, 3060 Stormy Point Dr, El Paso, TX 79938-5001 |
| 2937992 | + | Winslow Norton, 925 Grizzly Peak Blvd, Berkeley, CA 94708-1523 |
| 2937993 | + | Zach Cypher, 2500 South 74th Street, Lincoln, NE 68506-2934 |
| 2937994 | + | Zach Habib, 5230 S Gramercy Place, Los Angeles, CA 90062-2650 |
| 2937995 | + | Zach McCarty, 187 Meeting House Dr, Winchester, VA 22602-2806 |
| 2937996 | + | Zach Parousis, 781 Hanover St, Fall River, MA 02720-3725 |
| 2937997 | + | Zachary Abid, 1209 Dunham st SE, Grand Rapids, MI 49506-2629 |
| 2937998 | + | Zachary Altenbach, 1611 Pershing Road, Jacksonville, FL 32205-9217 |
| 2937999 | + | Zachary Zeller, 1501 Laverne Way, Concord, CA 94521-2223 |
| 2938000 | + | Zack Coupland, 225 Woodlawn Ave, Clarks Summit, PA 18411-1953 |
| 2938001 | + | Zack Van Vleet, 325 Mulligan Street, Spartanburg, SC 29303-2229 |
| 2938002 | + | Zakkary Woodruff, 10003 E County Road 350 S, Walton, IN 46994-9051 |
| 2938003 | + | Zane Jordan, 539 meadow dr se, North Bend, WA 98045-9419 |
| 2938004 | + | Zen Pimentel, 31 S Woodland Ave, Runnemede, NJ 08078-1962 |
| 2937025 | + | adriana Sigala, 10510 Civic Center Dr, Rancho Cucamonga, CA 91730-3801 |
| 2937071 | + | andrew holzheimer, 544 Palisade Ave, apt 8, Jersey City, NJ 07307-1434 |
| 2937090 | + | antonio barajas, 10430 ashdale st., stanton, CA 90680-2512 |
| 2937103 | + | babe dufresne, 2127 2nd ave #310, SEATTLE, WA 98121-2232 |
| 2937114 | + | bobby dixon, 1205 sarasota dr, Tallahassee, FL 32301-5728 |
| 2937157 | + | cameron Robbins, 12573 Trammell Ct, Ashland, VA 23005-3002 |
| 2937309 | + | dylan blasenak, 3401 pottz trail, conway, SC 29526-6512 |
| 2937344 | + | evan contreras, 13028 downey ave, Apt H, downey, CA 90242-4346 |
| 2937386 | + | greg bugbee, 717 Maple Brook Rd, Fuquay Varina, NC 27526-4475 |
| 2937412 | + | jackson branch, 12 chelsea circle, greenville, SC 29605-4234 |
| 2937450 | + | jason gorski, 400 Brassie Drive, Longwood, FL 32750-6292 |
| 2937622 | + | kyle wright, 426 FAIRVIEW AVE, CROWN POINT, IN 46307-4358 |
| 2937664 | + | mandy morgan, 17708 millstone Dr, Macomb, MI 48044-4185 |
| 2937787 | + | paris badillo, 218 McCole Rd, East Stroudsburg, PA 18302-9201 |
| 2937870 | + | sam yanelli, 3620 Mackenzie Lane, Richardson, TX 75082-2620 |
| 2937899 | + | sharon ruiz, 107 Piano Lane, Davenport, FL 33896-8379 |
| 2937900 | + | shawn eckels, 9995 E Harvard Ave, L151, denver, CO 80231-3905 |
| 2937938 | + | teresa antonis, 4304 Westbay, Lake Oswego, OR 97035-5526 |
| 2937969 | + | troy johnson, 1523 mimbres canyon pl ne, albuquerque, NM 87112-6907 |
| 2937981 | + | vincent jacobs, 373 FAIRFIELD CIR W, MEMPHIS, TN 38117-4113 |
| 2937990 | + | william Benzing, 117 Honeyridge Ln, Holly Springs, NC 27540-6141 |

TOTAL: 961

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| aty | | Email/Text: ron@ronbrownlaw.com | | |
| | | | Dec 29 2022 22:42:00 | Ron D. Brown, Brown Law Firm PC, 715 S. Elgin Ave., Tulsa, OK 74120 |
| tr | + | EDI: QPJMALLOY.COM | | |
| | | | Dec 30 2022 03:49:00 | Patrick J. Malloy, III, Malloy Law Firm, P.C., 401 S Boston Ave. Suite #500, Tulsa, OK 74103-4023 |
| smg | | Email/Text: bankruptcy@oesc.state.ok.us | | |
| | | | Dec 29 2022 22:42:00 | Oklahoma Empl. Sec. Comm., PO Box 53039, Oklahoma City, OK 73152-3039 |
| smg | | Email/Text: bankruptcysecretary@tax.ok.gov | | |
| | | | Dec 29 2022 22:42:00 | Oklahoma Tax Commission, General Counsel's Office, 100 N Broadway Ave, Suite 1500, Oklahoma City, OK 73102-8601 |
| smg | | Email/Text: bankruptcy@tulsacounty.org | | |
| | | | Dec 29 2022 22:42:00 | Tulsa County Treasurer, John M. Fothergill, 218 W 6th St., 8th Fl, Tulsa, OK 74119-1004 |
| ust | | Email/Text: USTPRegion20.TU.ECF@usdoj.gov | | |
| | | | Dec 29 2022 22:42:00 | Office of the United States Trustee, PO Box 3044, Tulsa, OK 74101-3044 |
| 2937059 | + | Email/Text: bankruptcycourtnotices@amerihome.com | | |

| District/off: 1085-4 | User: admin | Page 17 of 18 |
|---|---|---|
| Date Rcvd: Dec 29, 2022 | Form ID: 309A | Total Noticed: 980 |

| Recip ID | Bypass | Notice Type | Date/Time | Name and Address |
|---|---|---|---|---|
| | | | Dec 29 2022 22:42:00 | AmeriHome Mortgage, Attn: Bankruptcy, 1 Baxter Way, Suite 300, Thousand Oaks, CA 91362-3888 |
| 2937113 | | Email/Text: andy.shaw@bluevine.com | Dec 29 2022 22:42:00 | BlueVine Capital, Inc., 401 Warren St., #300, Redwood City, CA 94063 |
| 2937169 | + | Email/Text: bzern@celticbank.com | Dec 29 2022 22:42:00 | Celtic Bank Corporation, 268 South State Street, Suite 300, Salt Lake City, UT 84111-5314 |
| 2937214 | | EDI: CITICORP.COM | Dec 30 2022 03:49:00 | Citibank North America, Citibank SD MC 425, 5800 South Corp Place, Sioux Falls, SD 57108 |
| 2937234 | + | EDI: CONVERGENT.COM | Dec 30 2022 03:49:00 | Convergent Outsourcing, Inc., Attn: Bankruptcy, 800 Sw 39th St, Ste 100, Renton, WA 98057-4927 |
| 2937320 | + | Email/Text: accounting@entertainmentearth.com | Dec 29 2022 22:42:00 | Entertainment Earth, 61 Moreland Road, Simi Valley, CA 93065-1662 |
| 2937382 | + | Email/Text: GSBankElectronicBankruptcyNotice@gs.com | Dec 29 2022 22:42:00 | Goldman Sachs Bank USA, Attn: Bankruptcy, Po Box 70379, Philadelphia, PA 19176-0379 |
| 2937566 | | EDI: JPMORGANCHASE | Dec 30 2022 03:49:00 | JPMorgan Chase Bank, N.A., 700 West Main Street, Jenks, OK 74037 |
| 2937753 | + | EDI: NFCU.COM | Dec 30 2022 03:49:00 | Navy FCU, Attn: Bankruptcy, Po Box 3000, Merrifield, VA 22119-3000 |
| 2937889 | + | Email/Text: servicing@svcfin.com | Dec 29 2022 22:42:00 | Service Finance Company, Attn: Bankruptcy, 555 S Federal Highway, Boca Raton, FL 33432-6033 |
| 2937929 | + | EDI: RMSC.COM | Dec 30 2022 03:49:00 | Synchrony Bank/Lowes, Attn: Bankruptcy, Po Box 965060, Orlando, FL 32896-5060 |
| 2937970 | + | Email/Text: bankruptcy@truitycu.org | Dec 29 2022 22:42:50 | Truity Credit Union, Attn: Bankruptcy Department, Po Box 1358, Bartlesville, OK 74005-1358 |
| 2937977 | | Email/Text: bankruptcy@ups.com | Dec 29 2022 22:42:00 | UPS Supply Chain Solutions, PO Box 730900, Dallas, TX 75373-0900 |

TOTAL: 19

# BYPASSED RECIPIENTS

The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 2937029 | | AJ Wilson, 323 Hickory Cir, Oakville, OK L6H 4V3 |
| 2937179 | | Charlie Griffith, 104 Sierra Vista Terrace S.W., Calgary, AK T3H 3C5 |
| 2937261 | | Dave Cheeseman, 126 Parkhurst Boulevard, Toronto, OK M4G 2E7 |
| 2937311 | | Dylan Rogness, 122 Silkstone Road West, Lethbridge, AK T1J 2G3 |
| 2937433 | | Janet Lai, 950 West Broadway, 108, Vancouver, AR V5Z 1K7 |
| 2937445 | | Jason Beland, 811 ave Cardinal Rouleau, apt. 5, apt. 5, Quebec, PA G1S3K6 |
| 2937501 | | Joel Hordyk, PO Box 99900 UC 395 673 RP0 Fiddlers Gre, Ancaster, OK L9G 0E6 |
| 2937590 | | Keegan Harrison, 8317 Saddleridge Dr NE, Calgary, AK T3J 4K4 |
| 2937645 | | Lorenzo De Santis, 9 Forthbridge Crescent, Toronto, OK M3M1Z9 |
| 2937687 | | Mathieu Robichaud, 12090 route 11, Village Blanchard, NV E8P 1R8 |
| 2937734 | | Michael Wu, 18 Trimble Crescent, Ottawa, OK K2H7O8 |
| 2937816 | | Pierre Lavoie, 15 Kidd Cir, Aurora, OK L4G 0H1 |
| 2937913 | | Stephane Stephane, 148 1/2 cassidy street, Moncton, NV E1C6T4 |
| 2937241 | *+ | Curtis Cronin, 651 Baker Ln, Leander, TX 78641-1341 |
| 2937782 | *+ | OSU Medical Center, Dept 2855, Tulsa, OK 74182-0001 |
| 2937803 | *+ | Peter Anderson, 73 Corningst, Beverly, MA 01915-3713 |
| 2937352 | ##+ | Forrest Strickland, 90 E Mason Place, Grapeview, WA 98546-9738 |
| 2937593 | ##+ | Kelsey Prusank, 684 park ave west, apt 1, highland park, IL 60035-2440 |
| 2937619 | ##+ | Kyle Peterson, 330 NW Watercrest Dr, Ankeny, IA 50023-6807 |
| 2937811 | ##+ | Philip Kalicharan, 1090 Woodbine Way, Apt 1012, Riviera Beach, FL 33418-6561 |
| 2937987 | ##+ | Weston Wilkerson, 1820 San dollar circle, Pensacola, FL 32504-7281 |

TOTAL: 13 Undeliverable, 3 Duplicate, 5 Out of date forwarding address

| | | |
|---|---|---|
| District/off: 1085-4 | User: admin | Page 18 of 18 |
| Date Rcvd: Dec 29, 2022 | Form ID: 309A | Total Noticed: 980 |

## NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Dec 31, 2022        Signature:        /s/Gustava Winters

## CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on December 29, 2022 at the address(es) listed below:**

| **Name** | **Email Address** |
|---|---|
| Office of the United States Trustee | USTPRegion20.TU.ECF@usdoj.gov |
| Patrick J. Malloy, III | malloylawfirm@sbcglobal.net  pjmiiim@sbcglobal.net;pmalloy@ecf.axosfs.com;malloy@premierremote.com |
| Ron D. Brown | on behalf of Debtor Rachel Lee Orapello ron@ronbrownlaw.com<br>ronbrownecf@gmail.com;brownrr74765@notify.bestcase.com;gavin@ronbrownlaw.com;17792@notices.nextchapterbk.com |

TOTAL: 3

**Information to identify the case:**

| | | |
|---|---|---|
| Debtor 1: | Rachel Lee Orapello<br>First Name   Middle Name   Last Name | Social Security number or ITIN: xxx–xx–1784<br>EIN: _ _ – _ _ _ _ _ _ _ |
| Debtor 2:<br>(Spouse, if filing) | First Name   Middle Name   Last Name | Social Security number or ITIN: _ _ _ _<br>EIN: _ _ – _ _ _ _ _ _ _ |
| United States Bankruptcy Court: | Northern District of Oklahoma | Date case filed for chapter: 7   12/28/22 |
| Case number: | 22–11231–M | |

---

Official Form 309A (For Individuals or Joint Debtors)
**Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline**   10/20

**For the debtors listed above, a case has been filed under chapter 7 of the Bankruptcy Code.
An order for relief has been entered.
This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines. Read both pages carefully.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtors or the debtors' property. For example, while the stay is in effect, creditors cannot sue, garnish wages, assert a deficiency, repossess property, or otherwise try to collect from the debtors. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although debtors can ask the court to extend or impose a stay.

The debtors are seeking a discharge. Creditors who assert that the debtors are not entitled to a discharge of any debts or who want to have a particular debt excepted from discharge may be required to file a complaint in the bankruptcy clerk's office within the deadlines specified in this notice. (See line 9 for more information.)

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at  https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**To help creditors correctly identify debtors, debtors submit full Social Security or Individual Taxpayer Identification Numbers, which may appear on a version of this notice. However, the full numbers must not appear on any document filed with the court.**

**Do not file this notice with any proof of claim or other filing in the case. Do not include more than the last four digits of a Social Security or Individual Taxpayer Identification Number in any document, including attachments, that you file with the court.**

| | | **About Debtor 1:** | **About Debtor 2:** |
|---|---|---|---|
| 1. | **Debtor's full name** | Rachel Lee Orapello | |
| 2. | **All other names used in the last 8 years** | pka Rachel Lee Benavides | |
| 3. | **Address** | 1712 Valley Road<br>Sapulpa, OK 74066 | |
| 4. | **Debtor's attorney**<br>Name and address | Ron D. Brown<br>Brown Law Firm PC<br>715 S. Elgin Ave.<br>Tulsa, OK 74120 | Contact phone (918) 585–9500<br><br>Email: ron@ronbrownlaw.com |
| 5. | **Bankruptcy trustee**<br>Name and address | Patrick J. Malloy III<br>Malloy Law Firm, P.C.<br>401 S Boston Ave. Suite #500<br>Tulsa, OK 74103–3800 | Contact phone 918–699–0345<br><br>Email: malloylawfirm@sbcglobal.net |

**For more information, see page 2 >**

Official Form 309A (For Individuals or Joint Debtors) **Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline**   page 1

Debtor **Rachel Lee Orapello**     Case number **22–11231–M**

| | | | |
|---|---|---|---|
| **6.** | **Bankruptcy clerk's office**<br><br>Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov. | 224 South Boulder Avenue, Room 105<br>Tulsa, OK 74103 | Hours open: Monday, Wednesday, Thursday, Friday 8:30 a.m. to 4:30 p.m., Tuesday 8:30 a.m. to 3:00 p.m.<br><br>Contact phone 918–699–4000<br>www.oknb.uscourts.gov |
| **7.** | **Meeting of creditors**<br><br>Debtors must attend the meeting to be questioned under oath. In a joint case, both spouses must attend. Creditors may attend, but are not required to do so. | **January 25, 2023 at 01:00 PM**<br><br>The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | Location:<br><br>**Telephone conference. Dial 877–684–6042, enter access code 4251112#** |
| **8.** | **Presumption of abuse**<br><br>If the presumption of abuse arises, you may have the right to file a motion to dismiss the case under 11 U.S.C. § 707(b). Debtors may rebut the presumption by showing special circumstances. | The presumption of abuse does not arise. | |
| **9.** | **Deadlines**<br><br>The bankruptcy clerk's office must receive these documents and any required filing fee by the following deadlines. | **File by the deadline to object to discharge or to challenge whether certain debts are dischargeable:**<br><br>**You must file a complaint:**<br>• if you assert that the debtor is not entitled to receive a discharge of any debts under any of the subdivisions of 11 U.S.C. § 727(a)(2) through (7), or<br>• if you want to have a debt excepted from discharge under 11 U.S.C. § 523(a)(2), (4), or (6).<br><br>**You must file a motion:**<br>• if you assert that the discharge should be denied under § 727(a)(8) or (9). | **Filing deadline:** 3/27/23 |
| | | **Deadline to object to exemptions:**<br>The law permits debtors to keep certain property as exempt. If you believe that the law does not authorize an exemption claimed, you may file an objection. | **Filing deadline:** 30 days after the *conclusion* of the meeting of creditors |
| **10.** | **Proof of claim**<br><br>Please do not file a proof of claim unless you receive a notice to do so. | No property appears to be available to pay creditors. Therefore, please do not file a proof of claim now. If it later appears that assets are available to pay creditors, the clerk will send you another notice telling you that you may file a proof of claim and stating the deadline. | |
| **11.** | **Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. | |
| **12.** | **Exempt property** | The law allows debtors to keep certain property as exempt. Fully exempt property will not be sold and distributed to creditors. Debtors must file a list of property claimed as exempt. You may inspect that list at the bankruptcy clerk's office or online at https://pacer.uscourts.gov. If you believe that the law does not authorize an exemption that the debtors claim, you may file an objection. The bankruptcy clerk's office must receive the objection by the deadline to object to exemptions in line 9. | |

**A Photo ID is required to enter the building. Weapons, including pocket knives, are not permitted in the building.**